**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | **Chapter 11** |
| **RS FIT NW LLC,** | **Case No. 20-11568 (KBO)** |
| Reorganized Debtor.[1] | |

## <u>AFFIDAVIT OF SERVICE</u>

I, Nathan Chien, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On March 21, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **<u>Exhibit A</u>**:

- Order Granting Motion of Reorganized Company to Estimate Certain Contingent and Unliquidated Claims for Distribution Purposes [Docket No. 508] (***"Contingent and Unliquidated Claims Order"***)

- Order Granting Third Motion of Reorganized Company to Estimate and Allow Unliquidated Membership Claims for Distribution Purposes [Docket No. 509] (***"Unliquidated Membership Claims Order"***)

On March 21, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Contingent and Unliquidated Claims Order to be served by the method set forth on the Contingent and Unliquidated Claims Service List attached hereto as **<u>Exhibit B</u>**.

On March 21, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Unliquidated Membership Claims Order to be served by the method set forth on the Unliquidated Membership Claims Service List attached hereto as **<u>Exhibit C</u>**.

---

[1] The Reorganized Debtor in this chapter 11 case, along with the last four digits of the Reorganized Debtor's federal tax identification number, as applicable, is RS FIT NW LLC (9372). By order dated March 16, 2021 [Docket No. 7], the remaining Reorganized Debtors' chapter 11 cases were closed. The Reorganized Debtors' corporate headquarters and service address is 24 Hour Fitness USA, Inc., 1265 Laurel Tree Lane, Carlsbad, CA 92011.

Dated: March 24, 2022

/s/ Nathan Chien
Nathan Chien

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 24, 2022, by Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 60403

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | ctimmons@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams<br>4155 E. Jewell Ave.<br>Suite 612<br>Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>Three Embarcadero Center<br>12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer<br>9595 Wilshire Blvd.<br>Suite 700<br>Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004 | ganzc@ballardspahr.com<br>andersonsanchezk@ballardspahr.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook, LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq 545 Long Wharf Drive 9th Floor New Haven CT 06511 | nferland@barclaydamon.com imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 1313 North Market Street, Suite 1201 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn St., Suite 510 Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | jrhodes@blankrome.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwell); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall 1201 N. Market Street Suite 800 Wilmington DE 19801 | guilfoyle@blankrome.com bhall@blankrome.com | Email |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden 350 N. Orleans Street, Suite 300 Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers Governmental Center, Suite 423 115 South Andrews Avenue Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle 18400 Von Karman Avenue, Suite 800 Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Safeway Inc. | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner 919 North Market Street Suite 990 Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway 500 Delaware Avenue Suite 720 Wilmington DE 19801-7401 | | First Class Mail |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer 501 Grant Street Suite 200 Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn 2 Wall Street New York NY 10005-2072 | bankruptcy@clm.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin 1700 Broadway 33rd Floor New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn:  Terri Shoop<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | tshoop@clarkhill.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>3411 Silverside Road<br>Baynard Building, Suite 104-13<br>Wilmington DE 19810 | mkurth@cm.law | Email |
| Counsel to DGC Capital Contracting Corp. | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak, James B. Glucksman<br>605 Third Avenue<br>New York NY 10158 | jsp@dhclegal.com<br>jbg@dhclegal.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to City and County of Denver | Denver City Attorney's Office | Attn: Paige Arrants, Asst. City Attorney<br>201 West Colfax Avenue, Dept. 1207<br>Denver CO 80202-5332 | Bankruptcy01@denvergov.org | Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail |
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Starr Indemnity & Liability Company | Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards<br>1300 N. King Street<br>Wilmington DE 19801 | drichards@finemanlawfirm.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com<br>lisa.tebbetts@first-tek.com<br>Nicole.Pielli@first-tek.com<br>sfyock@llflegal.com<br>Rcarroll@llflegal.com<br>rbiller@llflegal.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street<br>Suite 1200<br>Wilmington DE 19801 | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger<br>2049 Century Park East, Suite 2600<br>Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose CA 95113 | bgreenfield@greenfieldlaw.com<br>ecolbert@greenfieldlaw.com | Email |
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker<br>365 West Passaic Street, Suite 130<br>Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire<br>40 Wall Street, 37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | nnewman@hansonbridgett.com<br>jlavinsky@hansonbridgett.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks<br>325 N. St. Paul St.<br>Dallas TX 75201 | KWiley@HicksLawGroup.com<br>RHicks@HicksLawGroup.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dckerrick@dkhogan.com | Email |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detriot MI 48226 | llichtman@honigman.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli<br>5353 North 16th Street<br>Suite 315<br>Phoenix AZ 85016 | cei@imlawpc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to Vantage Construction Co. d/b/a Vanstar Construction Co. | Jenkins & Kling, P.C. | Attn: Katherine I. McLaughlin<br>150 North Meramec Avenue<br>Ste. 400<br>St. Louis MO 63105 | kmclaughlin@jenkinskling.com | Email |
| Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq.<br>650 California Street<br>Suite 1900<br>San Francisco CA 94108 | tkeller@kbkllp.com<br>bspears@kbkllp.com<br>dtaylor@kbkllp.com | Email |
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>c/o Linda Delgao<br>PO Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella<br>675 Morris Ave<br>3rd Floor<br>Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq<br>885 3rd Ave<br>New York NY 10022 | alfred.xue@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor<br>629 Camino de Los Mares<br>Suite 305<br>San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles CA 90064 | Office@SteveBryson.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq.<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>600 West Broadway<br>Ste 930<br>San Diego  CA 92101 | william.fennell@fennelllaw.com | Email |
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck<br>600 West Broadway<br>Suite 930<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>mblackburnjoniaux@fennelllaw.com<br>yosina.lissebeck@fennelllaw.com | Email |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr. 901 Dove Street, Suite 120 Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik 10250 Constellation Blvd Suite 1700 Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik 10250 Constellation Blvd. Suite 1700 Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman 180 N. LaSalle St., Suite 3200 Chicago IL 60601 | | First Class Mail |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock 1200 Fifth Ave. Suite 1850 Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar 1251 Avenue of the Americas New York NY 10020 | jcohen@lowenstein.com lsklar@lowenstein.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller 600 Montgomery Street 14th Floor San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III 221 Sansome Street, Third Floor San Francisco CA 94104 | reno@macfern.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm 2112 Business Center Drive Irvine CA 92612 | nathan@mclaw.org bill@mclaw.org bill@mclaw.org | Email |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Buidling<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | cmiller@mnat.com<br>mtalmo@mnat.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Raff Ferraioli, Esq.<br>250 West 55th Street<br>New York NY 10019-9601 | RFerraioli@mofo.com | Email |
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar<br>1400 16th Street<br>6th Floor<br>Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman<br>700 Milam Street, Suite 2700<br>Houston  TX 77002 | jcornwell@munsch.com<br>tberghman@munsch.com | Email |
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams<br>2603 Augusta<br>Suite 1000<br>Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi<br>7 Times Square<br>New York NY 10036 | mparks@omm.com<br>spak@omm.com<br>dshamah@omm.com<br>DPerez@omm.com<br>AHaberkorn@omm.com<br>jrapisardi@omm.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division<br>Attn J Binford, J Roy, Courtney J. Hull<br>P.O. Box 12548 MC 008<br>Austin TX 78711-2548 | jason.binford@oag.texas.gov<br>bk-chull@oag.texas.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey<br>844 King St Ste 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton<br>4000 MacArthur Blvd, East Tower<br>Suite 500<br>Newport Beach CA 92660 | lhilton@onellp.com | Email |
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane<br>919 North Market Street<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>tcairns@pszjlaw.com<br>pkeane@pszjlaw.com | Email |
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | fournierd@pepperlaw.com<br>listwakk@pepperlaw.com<br>wlbank@pepperlaw.com<br>molitorm@pepperlaw.com<br>hardinp@pepperlaw.com | Email |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego  CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email |
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq.<br>1521 Concord Pike, Suite 305<br>Brandywine Plaza West<br>Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>merchant@rlf.com<br>queroli@rlf.com | Email |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang<br>One Embarcadero Center,  Suite 400<br>San Francisco CA 94111 | phillip.wang@rimonlaw.com | Email |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors | Ropes & Gray LLP | Attn: Ryan Preston Dahl, Cristine Pirro Schwarzman, Lindsay Lersner 1211 Avenue of the Americas New York NY 10036-8704 | ryan.dahl@ropesgray.com cristine.schwarzman@ropesgray.com lindsay.lersner@ropesgray.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive Newport Beach CA 92660 | | First Class Mail |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh 345 Seventh Avenue 21st Floor New York NY 10001 | prubin@rubinlawllc.com hhuynh@rubinlawllc.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly 1290 Broadway Suite 1650 Denver CO 80203 | | First Class Mail |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman The Omni - 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq. 1600 Market Street Suite 3600 Philadelphia PA 19103 | nlepore@schnader.com sbanks@schnader.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq. 824 N. Market Street Suite 800 Wilmington DE 19801-4939 | rbarkasy@schnader.com kdoughty@schnader.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq. 575 S. Michigan Street Seattle WA 98108 | michaels@schweetlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury 100 F St NE Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq.<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn:  Ian S. Landsberg, Esq.<br>1880 Century Park East<br>Suite 300<br>Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street<br>Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song<br>2559 S. Bascom Ave<br>Campbell CA 95008 | Briansong@songleelaw.com | Email |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq.<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | ECF@stjames-law.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq. Office of Consumer Protection 235 S. Beretania Street, Room 801 Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200 150 West Flagler Street Miami FL 33130 | predmond@stearnsweaver.com | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner 1420 Fifth Avenue Suite 3000 Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq. 1007 N. Orange Street 4th Floor Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset Street Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer 30900 Rancho Viejo Road, Suite 235 San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker 800 Fifth Avenue, Suite 2000 Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq. 200 East Long Lake Road Suite 300 Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| TN Dept of Labor - Bureau of Unemployment Insurance | TN Attorney General's Office | Attn: Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | | First Class Mail |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord 1700 Seventh Avenue Suite 2200 Seattle WA 98101 | calvord@tousley.com | Email |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski Post Office Box 255824 Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks P.O. Box 1748 Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>1100 L Street, N.W.<br>Room 7210<br>Washington DC 20005 | cortney.robinson@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044 | cortney.robinson@usdoj.gov | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services -<br>Administrator for 24 Hour Fitness<br>150 East 42nd St<br>New York NY 10017 | | First Class Mail |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>11 Greenway Plaza, Suite 1400<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald<br>405 North King Street<br>Suite 500<br>Wilmington DE 19801 | sgerald@wtplaw.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC, Nazareth Retail Holdings, LLC, and Mercury TIC, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson, Ericka F. Johnson, Todd A. Atkinson<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com<br>ericka.johnson@wbd-us.com<br>todd.atkinson@wbd-us.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | rbrady@ycst.com<br>mnestor@ycst.com<br>amagaziner@ycst.com | Email |

**Exhibit B**

Exhibit B
Contingent and Unliquidated Claims Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 5100 Belt Line Road Investors, LLC | c/o Mark W. Allen | Coblentz Patch Duffy & Bass LLP | One Montgomery Street, Suite 3000 | | San Francisco | CA | 94104-5500 | mallen@coblentzlaw.com | First Class Mail and Email |
| 5100 Belt Line Road Investors, LLC | c/o Susan Steelhammer, CSM | Property Manager (Vestar) | 5100 Belt Line Road, Suite 316 | | Dallas | TX | 75254 | ssteelhammer@vestar.com | First Class Mail and Email |
| A.T. Kearney, Inc. | c/o Jason J. Ben | 111 W. Washington St.  Suite 1221 | | | Chicago | IL | 60602 | jasonb@goldmclaw.com | First Class Mail and Email |
| A.T. Kearney, Inc. | William Guthrie | Assistant General Counsel | 227 W. Monroe Street | | Chicago | IL | 60606 | Will.Guthrie@kearney.com | First Class Mail and Email |
| Alarmco Inc | 2007 Las Vegas Blvd. South | | | | Las Vegas | NV | 89104-2555 | pbeck@alarmco.com | First Class Mail and Email |
| Albanese, Dustin | 520 S Kingsley Dr | Apt 301 | | | Los Angeles | CA | 90020 | d.albanese08@gmail.com | First Class Mail and Email |
| Arc Ptschil001, LLC | c/o American Finance Trust, Inc. | 650 Fifth Avenue, 30th Floor | | | New York | NY | 10019 | | First Class Mail |
| Arc Ptschil001, LLC | Greenberg Traurig, LLP | Attn:  Michael Baum | 77 West Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | baumm@gtlaw.com | First Class Mail and Email |
| Arch Insurance Company | Francine Petrosino, Legal Assistant | 210 Hudson Street, Suite 300 | | | Jersey City | NJ | 07311 | fpetrosino@archinsurance.com | First Class Mail and Email |
| Arch Specialty Insurance Company | Francine Petrosino, Legal Assistant | 210 Hudson Street, Suite 300 | | | Jersey City | NJ | 07311 | fpetrosino@archinsurance.com | First Class Mail and Email |
| Arizona Department of Revenue | Lorraine Averitt | Bankruptcy Collector | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 | laveritt@azdor.gov | First Class Mail and Email |
| Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | BankruptcyUnit@azag.gov | First Class Mail and Email |
| AVG Austin L.P. | Scott Mayer | 9595 Wilshire Blvd., Suite 700 | | | Beverly Hills | CA | 90212 | sdmayer@avgpartners.com; TThroenle@avgpartners.com | First Class Mail and Email |
| AVG Austin L.P. | Teresa M. Throenle | 9595 Wilshire Blvd., Suite 700 | | | Beverly Hills | CA | 90212 | | First Class Mail |
| Bellinger, Cortney | 1365 Jasper Avenue | | | | Mentone | CA | 92359 | Cortneybell2009@yahoo.com; wonniebite@yahoo.com | First Class Mail and Email |
| Brazos TC South - Partnership D, L.P. | NewQuest Properties | c/o Leona Hammill | 8827 W Sam Houston Pkwy N | Suite 200 | Houston | TX | 77040 | lhammill@newquest.com | First Class Mail and Email |
| Chandler, Chad D. | 1365 Jasper Avenue | | | | Mentone | CA | 92359 | chadleychandler@yahoo.com; wonniebite@yahoo.com | First Class Mail and Email |
| Chovan-Taylor, Michele | 8352 Shady Lady Ct. | | | | Las Vegas | NV | 89131 | michglen@cox.net | First Class Mail and Email |
| Clayton, Cordis | 9342 Rolling Glen Ct | | | | Orangevale | CA | 95662 | Cc.fit4u@gmail.com | First Class Mail and Email |
| Cole, Blanca | 15109 Ramona Rd | | | | Apple Valley | CA | 92307 | blallencol@gmail.com | First Class Mail and Email |
| COPELAND, USELL | 667 VILLA STREET APT 3 | | | | Daly City | CA | 94014 | bkny5d@att.net | First Class Mail and Email |
| Cromosini, Joseph | 107 Roadrunner Lane | | | | Fountain Valley | CA | 92708 | joseph.cromosini@gmail.com | First Class Mail and Email |
| Cutler, Conner Reo | 8857 Ildica Street | | | | Spring Valley | CA | 91977 | connercutler@gmail.com | First Class Mail and Email |
| Desikan, Kathleen Mary | 8500 West Highway 71 | #1831 | | | Austin | TX | 78735 | katiedesikan@gmail.com | First Class Mail and Email |
| Dyer, Scott | 2497 Lombard St | | | | San Francisco | CA | 94123 | scottdyer16@yahoo.com | First Class Mail and Email |
| Epsilon Agency LLC (Contingent Proof of Claim) | c/o Dunnington, Bartholow & Miller, LLP | Steven E. Lewis, Esq. | 230 Park Avenue | 21st Floor | New York | NY | 10169 | slewis@dunnington.com | First Class Mail and Email |
| Evelyn Wells; Trustee U/W/O Fred Straus 231st SRS,LLC and 231st CGS, LLC | Steven R. Straus | 21 Hawthorne Avenue | | | Yonkers | NY | 10701 | fredstrausinc@mac.com | First Class Mail and Email |
| Facchino/LaBarbera Tennant Station LLC | c/o Terracommercial Management | 873 Blossom Hills Road | | | San Jose | CA | 95123 | jennifer@terracommercialmanagement.com | First Class Mail and Email |
| Facchino/LaBarbera Tennant Station LLC | Julie H. Rome-Banks | Binder & Malter, LLP | 2775 Park Avenue | | Santa Clara | CA | 95050 | julie@bindermalter.com | First Class Mail and Email |
| Fitness International, LLC | Attn: Diann Alexander | 3161 Michelson Drive | Suite 600 | | Irvine | CA | 92612 | diann.alexander@fitnessintl.com | First Class Mail and Email |
| Fitness International, LLC | Paul Hastings LLP | Chris L. Dickerson, Esq | Brendan M. Gage, Esq | 71 S. Wacker Drive, 45th Floor | Chicago | IL | 60606 | brendangage@paulhastings.com; chrisdickerson@paulhastings.com | First Class Mail and Email |
| Flammer, Maria Alejandra | 2100 S. Lewis St. Apt. 215 | | | | Anaheim | CA | 92802 | mflammer@csu.fullerton.edu | First Class Mail and Email |
| Flo Water, Inc. | Attn: Chris Liccardi | 4045 Pecos Street STE160 | | | Denver | CO | 80211-2562 | chris@drinkflowater.com | First Class Mail and Email |
| Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | First Class Mail |
| Geneva Crossing Carol Stream IL LLC | Latimer LeVay Fyock LLC | Attn: Sheryl Fyock | 55 W Monroe Street - Suite 1100 | | Chicago | IL | 60603 | sfyock@llflegal.com | First Class Mail and Email |
| Goudiaby, Moussa Balla | 1186 NE 106th Ave | | | | Portland | OR | 97220-3931 | ayintoum1@gmail.com | First Class Mail and Email |
| Goudiaby, Moussa Balla | 24 Fitness | 6385 SE 84th Ave | | | Portland | OR | 97266 | | First Class Mail |

Exhibit B
Contingent and Unliquidated Claims Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Grinde, Jennifer Desiree | 2769 Harrison St | | | | Long Beach | CA | 90810 | surfingjen@hotmail.com | First Class Mail and Email |
| Herndon, Ansley E | 27427 Sierra Madre Drive | | | | Murrieta | CA | 92563 | ansleyherndon@gmail.com | First Class Mail and Email |
| Johnson, Muntricia | 408 Masa View trl | | | | Fort Worth | TX | 76131 | muntriciajohnson817@yahoo.com | First Class Mail and Email |
| JW Quality Construction Inc | Attn: Janda Wojciech | 3109 Camdon Ct | | | Pleasanton | CA | 94588 | voytekj@sbcglobal.net | First Class Mail and Email |
| Kegler, Don | 2827 Dunvale #7318 | | | | Houston | TX | 77063 | kegdonnew@gmail.com | First Class Mail and Email |
| Kegler, Don | 7962 Birmingham | | | | Houston | TX | 77028 | kegdonnew@gmail.com | First Class Mail and Email |
| La Paz Shopping Center, LP, a California limited partnership | 24 Hour Firness, Inc. | 2236 Rutherford Road | | | Calsbad | CA | 92008 | | First Class Mail |
| La Paz Shopping Center, LP, a California limited partnership | c/o Tiarna Real Estate Services, Inc. | Attn: Jill Garcia | 2603 Main Street, Suite 210 | | Irvine | CA | 92614 | roshni@haholdings.com | First Class Mail and Email |
| La Paz Shopping Center, LP, a California limited partnership | La Paz Shopping Center, Inc. | c/o Charles Dunn Real Estate Services, Inc. | 18101 Von Karman Avenue, Suite 100 | | Irvine | CA | 92612-1010 | | First Class Mail |
| La Paz Shopping Center, LP, a California limited partnership | Legal Counsel | Roshni Lalu | 515 N. State St. | 14th Floor | Chicago | IL | 60654 | roshni@haholdings.com | First Class Mail and Email |
| MacRi, Maria Laura | 3585 Sandpebble Dr | Apt 606 | | | San Jose | CA | 95136-4091 | harolaca@gmail.com | First Class Mail and Email |
| Maionchi/Launderland 24th street Family Partnership, LP | Attention: Dominic Maionchi | 250 Avila Street | | | San Francisco | CA | 94123 | dm567@icloud.com | First Class Mail and Email |
| Marcic, Kaitlyn Leigh | 230 St. Catherine Drive | | | | Daly City | CA | 94015 | kaitym87@gmail.com | First Class Mail and Email |
| Mays-Walton, Beatrice Renee | 3769 Elm Ave | | | | Long Beach | CA | 90807 | LETSGOWORKOUT@YAHOO.COM | First Class Mail and Email |
| Medina, Juan M | 1420 Garfield Street | | | | Fairfield | CA | 94533 | coneto1964@gmail.com | First Class Mail and Email |
| Meza, Antonio | 1214 Pedroncelli Dr. | | | | Windsor | CA | 95492 | mezaa30@gmail.com | First Class Mail and Email |
| Meza, Antonio | 24 hr. Fitness (Santa Rosa) | Personal Trainer | 3550 Inustrial Dr. | | Santa Rosa | CA | 95403 | | First Class Mail |
| Meza, Antonio | 620 Aston Ave | | | | Santa Rosa | CA | 95404 | | First Class Mail |
| Moi, Corrin Jayden | 1330 Molly Ave | | | | Woodland | CA | 95776 | | First Class Mail |
| Monahan, Stephen | 6 Yorkshire Drive | | | | Suffern | NY | 10901 | stmkmon@optimum.net | First Class Mail and Email |
| Montgomery, Sheila M | 216 Camino Cortina St | | | | Camarillo | CA | 93010 | sheilam274@yahoo.com | First Class Mail and Email |
| Nolan, Jane | 11374 Lorena Lane | | | | El Cajon | CA | 92020 | jane.nolan@gcccd.edu | First Class Mail and Email |
| North Natomas Town Center East, LLC | Brian T. Harvey | Buchalter, A Professional Corporation | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | bharvey@buchalter.com | First Class Mail and Email |
| North Natomas Town Center East, LLC | c/o Lewis Management Corp. | John Goodman | 1156 N. Mountain Ave. | | Upland | CA | 91786 | john.goodman@lewismc.com | First Class Mail and Email |
| OCEAN ICE PALACE | 197 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08723-3492 | | First Class Mail |
| OCEAN ICE PALACE | CHRISTOPHER EDWARD HARTMANN | 1256 RTE 202/206 N | | | BRIDGEWATER | NJ | 08807-1288 | hartmann.christopher@yahoo.com | First Class Mail and Email |
| Ondracek, Cheree R | 4327 S 291st | | | | Auburn | WA | 98001 | chereeondracek@icloud.com | First Class Mail and Email |
| Paradise Parking Systems LLC | 1717 N. Bayshore Drive, Suite 250 | | | | Miami | FL | 33132 | d.radrizzani@southparkmgmt.com | First Class Mail and Email |
| Patterson, Mary | 23016 Lake Forest Dr Ste D # 143 | | | | Laguna Hills | CA | 92653 | aerobicmaniac@gmail.com; marytpattersonta@gmail.com | First Class Mail and Email |
| Rand Industries, Inc. | c/o Bast Amron LLP | Attn: Jaime Leggett, Esq. | 1 SE 3rd Avenue, Suite 1400 | | Miami | FL | 33131 | areiss@ross-realty.com | First Class Mail and Email |
| Rand Industries, Inc. | c/o Ross Realty Investments | Attn: Adam Reiss | 3325 S. University Drive, Suite 210 | | Davie | FL | 33328 | areiss@ross-realty.com | First Class Mail and Email |
| Resella, Rhodalyne Joy | 27371 Parklane Way | | | | Valencia | CA | 91354 | rjoy2daworld@hotmail.com | First Class Mail and Email |
| Rios, Jasmine | 2863 Hereford LN | | | | Tracy | CA | 95377 | | First Class Mail |
| Rios, Jasmine | 49 Woodsworth Lane | | | | Pleasant Hill | CA | 94523 | silvergirl925@yahoo.com | First Class Mail and Email |
| RPAI Lakewood, LLC | Connolly Gallagher LLP | Kelly M. Conlan, Esq. | 1201 N Market Street, 20th Floor | | Wilmington | DE | 19801 | kconlan@connollygallagher.com; slenkiewicz@connollygallagher.com | First Class Mail and Email |
| RPAI Lakewood, LLC | Retail Properties of America Inc. | David J. Riski, Esq. | 2021 Spring Road, Suite 200 | | Oak Brook | IL | 60523 | riski@rpai.com | First Class Mail and Email |
| SANTIAGO, DEANNA | 410 DEAUVILLE PARKWAY | | | | LINDENHURST | NY | 11757 | OHSORAMBUNCTIOUS@AIM.COM | First Class Mail and Email |
| Scharaga, York | 38 Cleveland Ave #B | | | | Highland Park | NJ | 08904-1801 | | First Class Mail |
| Scharaga, York | 501 Ashland Ave Unit 01 | | | | St. Paul | MN | 55102 | yorkscharaga@gmail.com | First Class Mail and Email |
| SCHLESINGER, ARNOLD | Scott Mayer | 9595 Wilshire Blvd., Suite 700 | | | Beverly Hills | CA | 90212 | sdmayer@avgpartners.com | First Class Mail and Email |

Exhibit B
Contingent and Unliquidated Claims Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| SCHLESINGER, ARNOLD | Teresa M. Throenle | 9595 Wilshire Blvd., Suite 700 | | | Beverly Hills | CA | 90212 | TThroenle@avgpartners.com | First Class Mail and Email |
| Shapell Norcal Rental Properties LLC | 39650 Liberty Street, Suite 490 | | | | Fremont | CA | 94538 | ADS@asarverlaw.com; jlove@shapell.com | First Class Mail and Email |
| Shapiro, Jennifer | 12578 Cavallo ST | | | | San Diego | CA | 92130 | jshapiro77@aol.com | First Class Mail and Email |
| STRATA FITNESS CENTER LP | ATTN: ANDREW GORDON | 4370 LA JOLLA VILLAGE DRIVE | SUITE 960 | | SAN DIEGO | CA | 92122 | accounting@strataequity.com; andrewg@strataequity.com | First Class Mail and Email |
| Terrazas, Kathleen Marie | 16217 Grand Ave | | | | Bellflower | CA | 90706 | terrazas.k.m@gmail.com | First Class Mail and Email |
| Terrazas, Kathleen Marie | 6131 Fenley St | | | | Huntington Beach | CA | 92647 | | First Class Mail |
| Thibodeaux, Desiree J | 10007 Carlow Ln | | | | La Porte | TX | 77571 | DesireeThibodeaux26@yahoo.com | First Class Mail and Email |
| Trufusion Soho LLC | c/o Cory Reade Dows & Shafer | 1333 North Buffalo Dr | Ste 210 | | Las Vegas | NV | 89128 | creade@crdslaw.com | First Class Mail and Email |
| Tymes, Lekisha | 2611 NW 56 Ave., Apt 508 | | | | Lauderhill | FL | 33313 | Lekishatymes@yahoo.com | First Class Mail and Email |
| WADA, STPEHEN KENJI | 17891 BRIENZ CT | | | | TEHACHAPI | CA | 93561-5048 | kkkkenji@aol.com | First Class Mail and Email |
| Wetzel, Kathleen Susan | 1395 N Belair Ct | | | | Camarillo | CA | 93010 | k60wetzel@outlook.com | First Class Mail and Email |
| White, Bonnie | 1365 Jasper Avenue | | | | Mentone | CA | 92359 | wonniebite@yahoo.com | First Class Mail and Email |
| Wong, Gregory | 1352 Millbrae Ave | | | | Millbrae | CA | 94030 | gregkwong@hotmail.com | First Class Mail and Email |
| Zaharee, Bradley J | 126 San Pablo Cir | | | | Davenport | FL | 33837 | bradzshome@gmail.com | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C

Unliquidated Membership Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11241326 | Acosta, Austin | 16202 Blue Iris Street | | Fontana | CA | 92336-5970 | | First Class Mail |
| 11228345 | Acosta, Frank | 16202 Blue Iris St | | Fontana | CA | 92336-5970 | | First Class Mail |
| 11234786 | ACOSTA, SHAWNA | 16202 BLUE IRIS ST | | FONTANA | CA | 92336-5970 | | First Class Mail |
| 11223774 | Aguilar, Adriana | 74 Country Club Cir | | Chula Vista | CA | 91911 | pilaraguilarb@att.net | First Class Mail and Email |
| 11218764 | Aguilar, Maria Del Pilar | 74 Country Club Cir | | Chula Vista | CA | 91911 | pilaraguilarb@att.net | First Class Mail and Email |
| 11220764 | Aichele, Mark J | 3395 Laplata Ave. | | Loveland | CO | 89538 | Mark.aichele@aol.com | First Class Mail and Email |
| 11239548 | Akers, Robert | 13912 SE 2514st St | | Kent | WA | 98042 | bobakers1@comcast.net | First Class Mail and Email |
| 11219601 | Allen, Kevin | 6323 Castle Lane Drive | | Houston | TX | 77066 | ka99lakewood@yahoo.com | First Class Mail and Email |
| 8455661 | Alter, Yossef | 309 San Marino | | Irvine | CA | 92614 | yossialter@yahoo.com | First Class Mail and Email |
| 11202111 | AMANTE, HEATHER | 423 ENCLAVE CIR 305 | | COSTA MESA | CA | 92626 | heather.amante@gmail.com | First Class Mail and Email |
| 11240844 | Amaya, Elizabeth | PO Box 2184 | | Rocklin | CA | 95677 | | First Class Mail |
| 11220240 | Andrade, Jacqueline Mejia | 43643 Deglet Noor St. | | Indio | CA | 92201 | jandrade152@gmail.com | First Class Mail and Email |
| 11223559 | Andrews, Koelen | 1305 N Laurel Ave #110 | | West Hollywood | CA | 90046 | koelenandrews@gmail.com | First Class Mail and Email |
| 11217468 | Arnold, Iris | 10521 Brockbank Dr. | | Dallas | TX | 75229 | irisarnold0089@gmail.com | First Class Mail and Email |
| 11224537 | Atkinson, Amy | 30902 Clubhouse Dr Unit 27 B | | Laguna Niguel | CA | 92677 | amyleeatkinson@yahoo.com | First Class Mail and Email |
| 11238802 | Austin, Mike | 3638 Midvale Ave #5 | | Los Angeles | CA | 90034 | michaelaust@sbcglobal.net | First Class Mail and Email |
| 11233526 | Backman, Alan I | 196 Sycamore Street | | Albany | NY | 12209 | sharonasnuthouse@gmail.com | First Class Mail and Email |
| 11203340 | Bagley, Yixiu-Ye | 2311 Falling Water Ct | | Santa Clara | CA | 95054 | bluerain@gmail.com | First Class Mail and Email |
| 11230613 | Bankhead, Snowdie L. | 6082 San Lorenzo Dr. | | Buena Park | CA | 90620 | snowdie.b@yahoo.com theodore.bankhead@sbcglobal.net | First Class Mail and Email |
| 11243264 | Barajas, Arsenio | 29831 Clearbrook Cir Apt 9 | | Hayward | Ca | 94544 | arsenio_barajas@yahoo.com | First Class Mail and Email |
| 11214286 | Barlaan, Amber Claudine | 2665 Spindrift Circle | | Hayward | CA | 94545 | abarlaan4@gmail.com | First Class Mail and Email |
| 11240116 | Barnes, Mike | 3192 Orchard View Drive | | Fairfield | CA | 94534 | mikeandlizbarnes@comcast.net | First Class Mail and Email |
| 11212416 | Batstone, Don | PO Box 253 | | El Granada | CA | 94018 | dbatstone@live.com | First Class Mail and Email |
| 11212219 | Becker, Carol R | 13030-244th Ave. S.E. | | Issaquah | WA | 98027 | pcbecker@comcast.net | First Class Mail and Email |
| 11221606 | Bellettiere, William | 414 Avenue C | | Brooklyn | NY | 11218 | billbell@aol.com | First Class Mail and Email |
| 11189386 | Bernal, Alex | 7900 SW 210th St. | | Miami | FL | 33189 | alexbernal74@yahoo.com | First Class Mail and Email |
| 11225172 | Blair, Larry W | 1638 La Madera Lane | | San Marcos | CA | 92078 | blairlw@tcmc.com | First Class Mail and Email |
| 11211169 | Blumenthal, Trent | P.O. Box 570995 | | Tarzana | CA | 91357 | trentblumenthal@aol.com | First Class Mail and Email |
| 11240511 | Bodner, Michael | 67-250 A Kahaone Loop | | Waialua | HI | 96791 | mbodner82@gmail.com | First Class Mail and Email |
| 11240110 | Bolt, Alexandra L. | 3245 Cobblestone Dr | | Santa Rosa | CA | 95404-1744 | AlexandraLBolt@icloud.com Bolt3229@comcast.net | First Class Mail and Email |
| 11242394 | Bongirno, Diane | 919 Coyote Court, #2232 | | Ocean Shores | WA | 98569 | bongirno@gmail.com | First Class Mail and Email |
| 11231693 | BONILLA, KIRK DAVID | 2157 242ND STREET | | LOMITA | CA | 90717 | kirkbonilla@gmail.com | First Class Mail and Email |
| 11220848 | Bontly, Halo | 161 Fairhaven Lane | | Costa Mesa | CA | 92626 | halowood@hotmail.com | First Class Mail and Email |
| 11223501 | Brechlin, Jake Christopher | 9445 Deer Lodge Lane | | Las Vegas | NV | 89129 | jamminjake1@sbcglobal.net | First Class Mail and Email |
| 11240434 | Brown, Kathleen Anne | 6685 S. W. Sagert St. Apt. 55 | | Tualatin | OR | 97062 | kathleenbrown01@yahoo.com | First Class Mail and Email |
| 11235013 | Buena, Megan | 225 N Rose St Unit 208 | | Burbank | CA | 91505 | meg.buena@gmail.com megan.buena@icloud.com | First Class Mail and Email |
| 11227403 | BUGARIN, CHRISTOPHER | 33194 TRIAT TUCK WAY | | LAKE ELSINORE | CA | 92530-5410 | LVANBIBBER69@GMAIL.COM | First Class Mail and Email |
| 11216020 | Burton, Evangeline | 26742 Santa Rosa Dr. | | Moreno Valley | CA | 92555 | pdpiper1@aol.com | First Class Mail and Email |
| 11217183 | Bustillo, Constance A | 7325 Red Oak Drive | | North Richland Hills | TX | 76182 | mb3cb@sbcglobal.net | First Class Mail and Email |

Exhibit C

Unliquidated Membership Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 11238811 | Butler, Lisa | 219 W. Gardner Street | | Long Beach | CA | 90805 | lisa.butler@dcaa.mil | First Class Mail and Email |
| 11223286 | Cahatol, Ismaelito A. | 18813 Sydney Circle | | Castro Valley | CA | 94546 | | First Class Mail |
| 11213102 | Calderon, Cameron Marty | 808 Merced Dr. | | Camarillo | CA | 93010 | cameron.calderon@aol.com | First Class Mail and Email |
| 11213102 | Calderon, Cameron Marty | 3220 Villa Fiori Ave | | Las Vegas | NV | 89141 | | First Class Mail |
| 11225178 | Calvert, James | 2470 S. Ivanhoe Place | | Denver | CO | 80222 | jimcalv@netscape.net | First Class Mail and Email |
| 11238436 | Calvert, Melissa | 2470 S. Ivanhoe Pl. | | Denver | CO | 80222 | melissasillick@yahoo.com | First Class Mail and Email |
| 11221173 | Camody, Sayuri | 2200 Aviation Way | | Redondo Beach | CA | 90278-2311 | | First Class Mail |
| 11216942 | Campbell, Luke | 807 El Redondo Ave | | Redondo Beach | CA | 90277 | daniel.campbell88@verizon.net | First Class Mail and Email |
| 8462170 | Cannon, Deborah A | 17121 Berlin Lane | | Huntington Beach | CA | 92649 | deborah.a.cannon@aero.org | First Class Mail and Email |
| 11224822 | Cardwell, Max | 720 Munger St | | Pasadena | TX | 77506-3505 | | First Class Mail |
| 11238631 | Castillo, Adela | 2003 Arlene Ave | | Oxnard | CA | 93036 | Adela.Castillo78@gmail.com | First Class Mail and Email |
| 11240803 | Castillo, Lorenzo | 2003 Arlene Ave | | Oxnard | CA | 93036 | lorenzo@exitcastillorealty.com | First Class Mail and Email |
| 11240688 | Castillo, Orlando | 2003 Arlene Ave | | Oxnard | CA | 93036 | | First Class Mail |
| 11230763 | Cerrato, Isaac | 11444 Maza Street | | Norwalk | CA | 90650 | cerratoisaac12@gmail.com | First Class Mail and Email |
| 11236296 | Chalmers, Alisa | 2420 Torrey Pines Rd A202 | | La Jolla | CA | 92037 | alisa.chalmers@gmail.com | First Class Mail and Email |
| 11237450 | Chalmers, Antonia | 2420 Torrey Pines Rd A202 | | La Jolla | CA | 92037 | achalmersmd@gmail.com | First Class Mail and Email |
| 11237689 | Chalmers, David | 2420 Torrey Pines Rd A202 | | La Jolla | CA | 92037 | pops.chalmers@gmail.com | First Class Mail and Email |
| 11212227 | Chavez, Daniel | 2386 N. Batavia St | | Orange | CA | 92865 | chavezdanny89@gmail.com | First Class Mail and Email |
| 11221781 | Chavez, Marissa | 7848 Camino Raposa | | San Diego | CA | 92122 | birdie379@hotmail.com | First Class Mail and Email |
| 11221549 | Chen, Sean Shaohua | 16046 Crestline Dr. | | La Mirada | CA | 90638 | Schen@dhs.lacounty.gov shaohuachen09@yahoo.com | First Class Mail and Email |
| 11221549 | Chen, Sean Shaohua | EMS, Department of Health Services, LA County | 10100, Pioneer Blvd. | Sante Fe Springs | CA | 90670 | | First Class Mail |
| 11240963 | Chiarello, Marc | 46 Bayliss Street | | North Arlington | NJ | 07031 | Marclc829@gmail.com | First Class Mail and Email |
| 11221950 | Cho, Justin | 224 Blossom Hill Rd | | San Jose | CA | 95123 | justincho88@gmail.com | First Class Mail and Email |
| 11200501 | Cho, Kwisuk Han | 15214 98th Ct NE | | Bothell | WA | 98011 | kwisuk.cho@gmail.com | First Class Mail and Email |
| 11221918 | Cifuentes, Betsy | 2215 E Glenoaks Blvd | | Glendale | CA | 91206 | bacasti@gmail.com | First Class Mail and Email |
| 8462150 | Clark, Kelly Maureen | 3089 Bayshore Ave | | Ventura | CA | 93001 | kcrun4fun327@yahoo.com | First Class Mail and Email |
| 11223734 | Combs, Chandra | 25780 Via Jacara Ct | | Moreno Valley | CA | 92551 | cc39blessing1684@yahoo.com | First Class Mail and Email |
| 11237907 | Connall, Iva-Marie | 24200 SW Brentwood Drive | | West Linn | OR | 97068 | ivamarie.connall@frontier.com | First Class Mail and Email |
| 11237891 | Connall, Kyle | 24200 SW Brentwood Drive | | West Linn | OR | 97068 | kyle.connall@treehousefoods.com | First Class Mail and Email |
| 11233699 | Contreras, Andre | 1839 Walnut Creek Ct | | Westcovina | CA | 91791 | acontreras1909@gmail.com | First Class Mail and Email |
| 11211661 | Contreras, Maria E. | 6964 Riverboat Dr. | | Eastvale | CA | 91752 | MMARTINDELCAMPO@DAWSONCO.COM | First Class Mail and Email |
| 11210103 | Cosio, Melissa | 1830 Raspberry Place 139 | | San Ysidro | CA | 92173 | mcosio05@gmail.com | First Class Mail and Email |
| 11225879 | Curry-Finn, Janet M | 1721 Billingsley Dr | | Waxahachie | TX | 75167 | curry75104@sbcglobal.net | First Class Mail and Email |
| 11216378 | Cushion, Alfonzo | 6949 Compass St SE | | Lacey | WA | 98513 | alcush16@hotmail.com | First Class Mail and Email |
| 11237288 | Dailo, Walfrido | 576 E Lomita Dr | | Rialto | CA | 92376 | wdailo15@gmail.com | First Class Mail and Email |
| 11239060 | Daly, Maureen Alice | 7400 Shadow Oaks Ln. | | Granite Bay | CA | 95746 | maureenadaly@gmail.com | First Class Mail and Email |
| 11227056 | Daniels, Terri | 30125 Mira Loma Dr | | Temecula | CA | 92592 | tdterriberri@yahoo.com terri.daniels.bsn@gmail.com | First Class Mail and Email |
| 11211211 | Darling, Kevin | 4927 Runway Drive | | Fair Oaks | CA | 95628 | sdarling@pccllp.com | First Class Mail and Email |

Exhibit C

Unliquidated Membership Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11216264 | Darling, Sunny | 4927 Runway Drive | | Fair Oaks | CA | 95628 | sunnydrlng@yahoo.com | First Class Mail and Email |
| 11210600 | Davis, Josie M. | 20426 Apache Lk Dr | | Katy | TX | 77449 | josied1216@comcast.net | First Class Mail and Email |
| 11215864 | Davis, Kristine | 6080 Mann Street | | Las Vegas | NV | 89118 | LIBERTAE@JUNO.COM | First Class Mail and Email |
| 11231150 | Dayers, Tatiana | 153 Morton Drive | | Daly City | CA | 94015 | txdaijers@gmail.com | First Class Mail and Email |
| 11225414 | de los Reyes, Moses | 5075 Hansen Drive | | Antioch | CA | 94531 | | First Class Mail |
| 11216657 | Deleveaux, Sinardo | | | | | | sinardodeleveaux@gmail.com | Email |
| 11211362 | Delgado, Lincoln | 4533 Montebello Avenue | | Las Vegas | NV | 89110 | thismadness5@netscape.net | First Class Mail and Email |
| 11239354 | Deng, Peter | | | | | | dengitpeter@gmail.com | Email |
| 11240386 | Denny, Patricia Nancy | 11395 SW Toulouse St. Apt. 102 | | Wilsonville | OR | 97070 | patti@idenny.com | First Class Mail and Email |
| 11239122 | Devetter, Lou Ann & Terry | 4005 Galacia Dr | | Austin | TX | 78759-5034 | | First Class Mail |
| 11225716 | Dhont, Darren | 5130 Kesling Street | | San Diego | CA | 92117 | dsdhont@yahoo.com | First Class Mail and Email |
| 11238271 | Dimas, Karen L. | 8789 Holder | | Buena Park | CA | 90620 | karenldimas@yahoo.com | First Class Mail and Email |
| 11212846 | Dryden, Kathy | 1540 Madelyn Ave S. | | Salem | OR | 97306 | kjdryden47@gmail.com | First Class Mail and Email |
| 11214862 | Dudley, Dylan | 5840 Cardoza Drive | | Westlake Village | CA | 91362 | cmreporter@msn.com | First Class Mail and Email |
| 11214862 | Dudley, Dylan | PO Box 608 | | Agoura Hills | CA | 91376 | | First Class Mail |
| 11214202 | Dyl, Stephannie | 514 Miramar Street | | Upland | CA | 91784 | | First Class Mail |
| 11237501 | Ellak, Lee Jack | 217 Chateau La Salle Drive | | San Jose | CA | 95111-3016 | lee_ellak@hotmail.com | First Class Mail and Email |
| 11221435 | Eslami, Sadaf | 24810 87 DR | | Bellerose | NY | 11426 | Sadafeslami92@gmail.com | First Class Mail and Email |
| 11211155 | Falkner, Maria | 1112 Pearl St | | Alameda | CA | 94501 | rudyandmariafalkner@yahoo.com | First Class Mail and Email |
| 11216404 | FARRISH, CYNTHIA N. | 10700 PRINCE ROYAL CT | | OAKLAND | CA | 94605 | CYNPARTIES@YAHOO.COM | First Class Mail and Email |
| 11241391 | Feldman, Markus | 3119 Lytton | | San Diego | CA | 92110 | markus@pacificrealestatesd.com | First Class Mail and Email |
| 10543328 | FISCHLER, STEVE | 8320 LAPIZ DR. | | SAN DIEGO | CA | 92126 | lefischler52@icloud.com | First Class Mail and Email |
| 11230584 | Fong, Crystal | 1375 Couples Circle | | Fairfield | CA | 94533 | crystalf21@yahoo.com | First Class Mail and Email |
| 11226732 | Fresch, Troy David | 354 S. Spring St. #903 | | Los Angeles | CA | 90013 | tfresch71@gmail.com | First Class Mail and Email |
| 11239632 | Fuller, Lee | 1290 Masters Lane | | Anaheim | CA | 92804 | lee_fuller@att.net | First Class Mail and Email |
| 11239439 | Fuller, Margo | 1290 Masters Lane | | Anaheim | CA | 92804 | margofuller46@gmail.com | First Class Mail and Email |
| 11241093 | Garrick, Janet | 6942 Lost Amigos Circle | | Huntington Beach | CA | 92647 | | First Class Mail |
| 11237222 | Garvey, Chris | 5234 Edna Crane Ave | | Las Vegas | NV | 89031 | oldporkbutt@embarqmail.com | First Class Mail and Email |
| 11117707 | Garvey, John | 800 Butte Pass Dr. | | Fort Collins | CO | 80526 | john.garvey01@gmail.com | First Class Mail and Email |
| 11221847 | Garvey, Mike | 5234 Edna Crane Ave | | Las Vegas | NV | 89031 | retiredmotor@embarqmail.com | First Class Mail and Email |
| 11237960 | Georgeoff-Higuera, Allison | PO Box 5854 | | Buena Park | CA | 90622 | anproofing@yahoo.com | First Class Mail and Email |
| 11215319 | Glanz, Kaitlyn | 1130 SE 37th Ave | | Hillsboro | OR | 97123 | | First Class Mail |
| 11239920 | Gonzalez, Daicy | 3021 Rio Ln | | Orlando | FL | 32805 | | First Class Mail |
| 11214395 | Gonzalez, Eva | 10148 Gem Tree Way | | Santee | CA | 92071-1610 | guess4848@yahoo.com | First Class Mail and Email |
| 11216074 | Gonzalez, Robert S | 1052 E Landing Way | | Sacramento | CA | 95831 | bigroblaw@aol.com | First Class Mail and Email |
| 11241053 | Gowlikar, Rohan | 5132 Lincolnshire Ct | | Dallas | TX | 75287 | rohangowlikar1@hotmail.com | First Class Mail and Email |
| 11240019 | Gowlikar, Tulsiram | 5132 Lincolnshire Ct | | Dallas | TX | 75287 | tgowlikar@gmail.com | First Class Mail and Email |
| 11239224 | Graige, Sydney A. | 3525 S. Brentwood St. | | Lakewood | CO | 80235 | Sydney.Graige@gmail.com | First Class Mail and Email |
| 11200943 | Guo, Wen | 1876 Newbury Park Dr. | | San Jose | CA | 95133 | klv1314loveu@yahoo.com | First Class Mail and Email |
| 11229966 | Gwynn, Danielle | 849 E Victoria St #107 | | Carson | CA | 90746 | thatgirldee85@gmail.com | First Class Mail and Email |
| 11211887 | Han, Daphne | PO BOX 1206 | | San Gabriel | CA | 91778 | daphne3@yahoo.com | First Class Mail and Email |
| 11238122 | Haniff, Khalid Mohammed | 320 Harris Road #38 | | Hayward | CA | 94544 | | First Class Mail |

Exhibit C

Unliquidated Membership Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 11214336 | Harshbarger, Jammi | 1909 Tyndrum Lane | | Folsom | CA | 95630 | jammi@comcast.net | First Class Mail and Email |
| 11214318 | Harshbarger, John | 1909 Tyndrum Lane | | Folsom | CA | 95630 | cstharsh@yahoo.com | First Class Mail and Email |
| 11228653 | Hayes, Donna | P.O. BOX 1971 | | Hawthorne | CA | 90251 | h.skye@ymail.com | First Class Mail and Email |
| 11211402 | Haywood, Johnathon | 2 Carriage Way | | Pomona | CA | 91766 | jwhaywood432@gmail.com | First Class Mail and Email |
| 11241028 | Hedlund, Beth | 4957 Valley Willow Way | | Elk Grove | CA | 95758 | mbhedlund@msn.com | First Class Mail and Email |
| 11240946 | Hedlund, Mark | 4957 Valley Willow Way | | Elk Grove | CA | 95758 | mbhedlund@msn.com | First Class Mail and Email |
| 11228719 | Higgins, Brittany | 949 Auburn Road | | San Dimas | CA | 91773 | brittany@ptlinsurance.com | First Class Mail and Email |
| 11203857 | Holland, Randy | 3153 Gingerwood Lane | | Lancaster | CA | 93536 | RHOLLAND57012@ROADRUNNER.COM | First Class Mail and Email |
| 11240572 | Howe, Dahlia | 3747 Pilgrims Way | | Chino | CA | 91710 | | First Class Mail |
| 11224906 | Huang, James Michael | 8000 Cherry Lane | | Downey | CA | 90241 | jansenbaxter@yahoo.com jimmyjamesh925@gmail.com | First Class Mail and Email |
| 11224564 | Hui, Ellen | 320 Caldecott lane #301 | | Oakland | CA | 94618 | warriors.ellen@gmail.com | First Class Mail and Email |
| 11242704 | Jackson, William | 2062 S Helena St. Apt G | | Aurora | CO | 80013 | wijacksonjr@gmail.com | First Class Mail and Email |
| 11236336 | Jacobson, Stephen | PO Box 235143 | | Encinitas | CA | 92023 | sjgrounded@cox.net | First Class Mail and Email |
| 11232916 | James, Savon | 3131 W 145th Street #3 | | Gardena | CA | 90249 | savonejames@yahoo.com | First Class Mail and Email |
| 11237015 | Johnson, Daren  P | 1837 West 79th Street | | Los Angeles | CA | 90047 | darenpjohnson@yahoo.com | First Class Mail and Email |
| 11242176 | Jones II, Ovett | 7 Fordham Hill Oval, Apt. 16D | | Bronx | NY | 10468 | ojones7893@aol.com | First Class Mail and Email |
| 11241120 | Judah-Bram, Jesus | 10007 156th PL NE | | Redmond | WA | 98052-2584 | jesusjudahbram@gmail.com | First Class Mail and Email |
| 11201808 | Kainer, Lisa Marie | 7103 Sanders Hill Ln. | | Humble | TX | 77396 | Lisa.Kainer1@gmail.com | First Class Mail and Email |
| 11221046 | Kaitlyn Garcia and Susanne Cameron | 2040 Tevis Ave | | Long Beach | CA | 90815-3349 | kaitlyng@outlook.com | First Class Mail and Email |
| 11240659 | Kaufman, Paul | 23369 Balmoral Lane | | West Hills | CA | 91307 | pkaufman0315@gmail.com | First Class Mail and Email |
| 11222202 | Keller, Lupe | 1448 Kimberly Dr. | | San Jose | CA | 95118 | Drew8398@gmail.com | First Class Mail and Email |
| 11216575 | Kent, Charlotte | 5421 Oneida Way | | Antioch | CA | 94531 | char_parrett@yahoo.com | First Class Mail and Email |
| 11214537 | Khoshniyati, Shirin | 20 Baudin Circle | | Ladera Ranch | CA | 92694 | heida102@mail.chapman.edu | First Class Mail and Email |
| 11203886 | Killion, Larry D. | 2114 Oxford Street | | Houston | TX | 77008 | 11235ldk@comcast.net | First Class Mail and Email |
| 11242738 | Kim, Steve | 24314 Twin Oaks Valley Rd | | Vista | CA | 92084 | stevekimmsn@gmail.com | First Class Mail and Email |
| 11243554 | Kimball, Greg | 2292 Catalpa Way | | Hayward | CA | 94545 | gkimball73@yahoo.com | First Class Mail and Email |
| 11188617 | King, Melanie | 764 Lakemont Place | Unit 8 | San Ramon | CA | 94582 | melanieking08@gmail.com | First Class Mail and Email |
| 10542566 | Kleyhons, Yolanda | 10353 Longmont Sr | | Houston | TX | 77042 | | First Class Mail |
| 11399911 | Kloor, Rayna Papali | P.O. Box 6551 | | Woodland Hills | CA | 91365 | raynapapali@icloud.com | First Class Mail and Email |
| 11213237 | Kroeckel, Kent | 3500 South King Street Lot 64 | | Denver | CO | 80236 | kentkroeckel@earthlink.net | First Class Mail and Email |
| 11228428 | Kronstat, David G | 21 Robinson Ter | | Clifton | NJ | 07013 | dkronstat@ymail.com | First Class Mail and Email |
| 11281707 | Kruge, Penilyn H. | 296 Parkside Dr | | Suffern | NY | 10901 | lynpen@aol.com | First Class Mail and Email |
| 11217225 | LaCour, Angela   Richard | 4534 Pineloch Bayou Dr | | Baytown | TX | 77523 | angelarichard5@aol.com | First Class Mail and Email |
| 11212563 | Lam, Raymond Chung | 1330 Greenfield Ave | | Acadia | CA | 91006 | raymondlam23@gmail.com | First Class Mail and Email |
| 11235143 | Lan, Ryan | 1417 Kensington Drive | | Fullerton | CA | 92831 | playtowin@gmail.com | First Class Mail and Email |
| 11221785 | Lawyer, Jim | 42929 Corte Cabello | | Temecula | CA | 92592 | Llawyer123@verizon.net | First Class Mail and Email |
| 11236071 | Lawyer, Lisa | 42929 Corte Cabello | | Temecula | CA | 92592 | Llawyer123@verizon.net | First Class Mail and Email |
| 11235800 | Lawyer, Trevor | 42929 Corte Cabello | | Temecula | CA | 92592 | Llawyer123@verizon.net | First Class Mail and Email |
| 11236182 | Lawyer, Zachary | 42929 Corte Cabello | | Temecula | CA | 92592 | Llawyer123@verizon.net | First Class Mail and Email |
| 11212383 | Le, Michael H | 1721 S Gardenaire Lane | | Anaheim | CA | 92804 | vinavideo@yahoo.com | First Class Mail and Email |

In re: RS FIT NW LLC

Case No. 20-11568 (KBO)

Exhibit C

Unliquidated Membership Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11201223 | Lefter, Robert S. | 276 North El Camino Real Space 83 | | Oceanside | CA | 92058 | r.lefter@cox.net | First Class Mail and Email |
| 11232044 | Lewis, Christine M | 327 Katherine Dr. | | Corpus Christi | TX | 78404 | Tinaislew@aol.com | First Class Mail and Email |
| 11226930 | Lewis, Leightiana L | 957 Brandywine Lane | | Corona | CA | 92880 | tianal0812@gmail.com | First Class Mail and Email |
| 11218974 | Lewis, Schneika | 1430 NW 193rd Terrance | | Miami Gardens | FL | 33169 | Slhaeb3@gmail.com | First Class Mail and Email |
| 11203896 | Li, Kitty | 1718 28th Ave | | San Francisco | CA | 94122 | vivli2011@gmail.com | First Class Mail and Email |
| 11201848 | LI, VIVIEN | 1718 28TH AVE | | SAN FRANCISCO | CA | 94122 | vivli228@yahoo.com | First Class Mail and Email |
| 11238331 | Lipitz Jr., Thomas | 3525 S. Brentwood St. | | Lakewood, | CO | 80235 | ThomasLipitz@gmail.com | First Class Mail and Email |
| 11230314 | Lisanti, Karin | 294 Warburton Ave | | Hastings on Hudson | NY | 10706-2809 | klisanti@verizon.net | First Class Mail and Email |
| 11225907 | Logero, Alberto Gomez | 79270 Port Royal Ave. | | Bermuda Dunes | CA | 92203 | gomezlogero@hotmail.com | First Class Mail and Email |
| 11216996 | LOURO, MELISSA | 2374 STEUBEN STREET | | UNION | NJ | 07083 | MALONSO921@HOTMAIL.COM | First Class Mail and Email |
| 11215411 | Lucchese, Stephen | 1343 Shelter Creek Lane | | San Bruno | CA | 94066 | lucchese678@gmail.com | First Class Mail and Email |
| 11199598 | Lum, Cassandra | 156 Ritter Court | | Fairfield | CA | 94534 | clum89@gmail.com | First Class Mail and Email |
| 11202034 | Ly, Tai | 5732 Amend Rd. | | Richmond | CA | 94803 | taihly1688@gmail.com | First Class Mail and Email |
| 11190169 | Maddox, Aaron | 701 Creekwater Terrace | Apt 213 | Lake Mary | FL | 32746 | agentaaronmaddox@aol.com | First Class Mail and Email |
| 11237090 | Madison, Brenda | 1605 Louise St | | Laguna Beach | CA | 92651 | brenda@bredvik.com | First Class Mail and Email |
| 11237131 | Madison, Mark | 1605 Louise St | | Laguna Beach | CA | 92651 | brenda@bredvik.com | First Class Mail and Email |
| 11221133 | Malfavon-Alvarez, Erika | 2270 Piner Road | | Santa Rosa | CA | 95403-2354 | malfavonerika@hotmail.com | First Class Mail and Email |
| 11234130 | MARKELL, CONNOR | 9273 THILOW DR | | SACRAMENTO | CA | 95826-4116 | | First Class Mail |
| 11211161 | Martinez, Alex Fernando | 3912 Portola Ave | | Los Angeles | CA | 90032 | am5yvxa@gmail.com | First Class Mail and Email |
| 11212834 | Martinez, Beverly Deliz | 3300 Taper Ave | | San Jose | CA | 95124-2144 | bevdm7@gmail.com | First Class Mail and Email |
| 11241192 | McCray, Tanarius | PO Box 830441 | | Richardson | TX | 75083 | tanariusmccray@hotmail.com | First Class Mail and Email |
| 11240314 | McKinney, Barbara J. | 789 Lakeview Avenue | | San Francisco | CA | 94112-2203 | ladybarbara29@aol.com | First Class Mail and Email |
| 11224165 | McMullen, Jr., James J. | 717 Ramona Place | | Del Mar | CA | 92014 | jmcmullen@grsm.com | First Class Mail and Email |
| 11181530 | McPherson, Alexiss G | 6344 Lake Badin Ave | | San Diego | CA | 92119 | alexissmcpherson7@gmail.com | First Class Mail and Email |
| 11246213 | Mejia, Emma Marie | 10587 Steerhead Drive | | Bloomington | CA | 92316 | emmamejia16@gmail.com emmamejia39@gmail.com | First Class Mail and Email |
| 11246411 | Mejia, Maria Emma | 10587 Steerhead Drive | | Bloomington | CA | 92316 | emmamejia300@gmail.com | First Class Mail and Email |
| 11245442 | Mejia, Marlon Martin | 10587 Sheerhead Drive | | Bloomington | CA | 92316 | marlon.982@gmail.com marlon.m982@gmail.com | First Class Mail and Email |
| 11240131 | Mejia, Ronnie | 4382 Avocado Ave | | Yorba Linda | CA | 92886 | ronmoncorp@aol.com | First Class Mail and Email |
| 11228687 | Meyer, Matthew R | 11314 Spruce Avenue | | Kansas City | MO | 64137 | twin20859@gmail.com | First Class Mail and Email |
| 11237382 | Mitchell, Adarius | | | | | | adariusmitchell88@gmail.com | Email |
| 11220559 | Molter, Carolyn | 28091 SW Morgan Street | | Wilsonville | OR | 97070 | lynnmolter@gmail.com | First Class Mail and Email |
| 11240363 | Monroe-Truitt, Janet F | 6913 Granada Dr | | Palmdale | CA | 93551 | cjsbunch@aol.com | First Class Mail and Email |
| 11237730 | Montgomery, Daria | 3553 Brighton Point Dr | | Salt Lake City | UT | 84121 | daria9097@hotmail.com | First Class Mail and Email |
| 11225779 | Moody, Lori | 4424 D Street | | Sacramento | CA | 95819 | moodylori@hotmail.com | First Class Mail and Email |
| 11237297 | Mooney, Steve | 151 Seafare | | Laguna Niguel | CA | 92677 | steve.mooney@yahoo.com | First Class Mail and Email |
| 11219651 | Moran, Laurie | 2817 Painted Rose Ln | | Henderson | NV | 89074 | laurie_moran@aol.com | First Class Mail and Email |
| 11182988 | Morgan, Felicia | 1928 Lohengrin Street | | Los Angeles | CA | 90047 | MORGAF33@AOL.COM | First Class Mail and Email |
| 11213178 | Munger, Irene A | 1510 Champagne Way | | Gonzales | CA | 93926 | jhmunger@pacbell.net | First Class Mail and Email |
| 11210175 | Murphy, Donna | 3301 Blue Ridge Ct | | Westlake Village | CA | 91362 | donna@starqualityconstruction.org | First Class Mail and Email |

Exhibit C

Unliquidated Membership Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11231163 | n | | | | | | oliverosangelr@gmail.com | Email |
| 11234462 | Nechman, John | 1834 Southmore Boulevard | | Houston | TX | 77004 | nechlaw@yahoo.com | First Class Mail and Email |
| 11215960 | Ng, Byron | 138 Alta St #A | | Arcadia | CA | 91006 | byron52488@gmail.com | First Class Mail and Email |
| 11241973 | Noble, Pamela | 410 W.110th St. | Apt.1O | New York | NY | 10025 | pclarkbar2@gmail.com | First Class Mail and Email |
| 11238335 | Obeso, Jesus | 1400 N Acacia Ave | | Compton | CA | 90222 | jesusabelobeso@gmail.com | First Class Mail and Email |
| 11236098 | Ochoa, Jose M | 1317 W 6th Street | | Santa Ana | CA | 92703 | missionwoodfinishing@yahoo.com | First Class Mail and Email |
| 11218582 | Ohr, Young K. | 11112 Rockridge Way | | Bakersfield | CA | 93311 | yksundale@gmail.com | First Class Mail and Email |
| 11203853 | Oliver, Sharon L. | 7316 El Dorado Dr | | Buena Park | CA | 90620 | sharonleonard123@gmail.com | First Class Mail and Email |
| 11214284 | Olyaie, Ashkon | 32530 Almaden Blvd Apt 120 | | Union City | CA | 94587 | ashkonolyaie@yahoo.com | First Class Mail and Email |
| 8446173 | Ovchinnikoff, Mara | 13917 Whiskey Hill Rd NE | | Hubbard | OR | 97032 | mariaovchinnikoff@gmail.com | First Class Mail and Email |
| 11216046 | Pablo, Laura | 5177 Topanga Canyon Blvd | | Woodland Hills | CA | 91364 | laura_pablo_01@msn.com | First Class Mail and Email |
| 11243008 | Palmer, Daniel | 8427 Belmont Valley Street | | Las Vegas | NV | 89123 | palmerd1984@gmail.com | First Class Mail and Email |
| 11235969 | Panwar, Aishy | 104 Alley Way | | Mountain View | CA | 94040 | panwar@hotmail.com | First Class Mail and Email |
| 11229099 | Patel, Dhar | 28 valente | | Irvine | CA | 92602 | dhar32@yahoo.com | First Class Mail and Email |
| 11216372 | Patterson, Ashley | 25799 Nubs Ct. | | Menifee | CA | 92584 | glamkid121@yahoo.com | First Class Mail and Email |
| 11236591 | Patton, Ian | 3814 Elm Ave | | Long Beach | CA | 90807 | ispatton@yahoo.com | First Class Mail and Email |
| 11238273 | Pelsone, Dana  M. | 144 S. Hermosa Ave | | Sierra Madre | CA | 91024 | dmpelsone@gmail.com | First Class Mail and Email |
| 11237284 | Pelsone, Mark | 144 S. Hermosa Ave | | Sierra Madre | CA | 91024 | dmpelsone@gmail.com | First Class Mail and Email |
| 11215334 | Pennington, Ruegeana | 5104 Chesapeake Ct | | Chino | CA | 91710 | geniesbargainbox@gmail.com | First Class Mail and Email |
| 11239352 | Petry, Reginald | 4356 NE 33rd Ave. | | Portland | OR | 97211-7721 | adishilpi@gmail.com loveeearthpdx@gmail.com | First Class Mail and Email |
| 11237693 | Phillip, Gabriel Kelvin | 14510 Liscomb Drive | | Houston | TX | 77084 | gabekphillip@gmail.com | First Class Mail and Email |
| 11222939 | Phillips, Regina | 2259 C Millstone Dr | | Houston | TX | 77073 | regina.phillips25@yahoo.com | First Class Mail and Email |
| 11242603 | Pinkston, Kimberly Michelle | 1436 W 2200 S | | Woods Cross | VT | 84087-2391 | | First Class Mail |
| 11240309 | Pope, Amity | 1300 Chapelwood Lane | | Capitol Height's | MD | 20743 | amitypope5@gmail.com | First Class Mail and Email |
| 11242544 | Rakestraw, Estella | 661 Joliet Place | | Oxnard | CA | 93030 | eskr4@aol.com | First Class Mail and Email |
| 11201171 | Ramos, Melissa Ruth | 3261 Autumn Chase Circle | | Stockton | CA | 95219 | melissaruthramos@gmail.com | First Class Mail and Email |
| 11201171 | Ramos, Melissa Ruth | 6001 Birdcage St Apt 143 | | Citrus Heights | CA | 95610 | | First Class Mail |
| 11233360 | Read, Mika M | PO Box 81664 | | San Diego | CA | 92138 | missmika75@yahoo.com | First Class Mail and Email |
| 8483073 | Reetz, Natalie | 1142 Fawcett Ave | unit806 | Tacoma | WA | 98402 | reetz.natalie93@gmail.com | First Class Mail and Email |
| 11210564 | Rice, Joy N. | 223 S. Acacia Ave. #209 | | Compton | CA | 90220 | starrah813@yahoo.com | First Class Mail and Email |
| 11183622 | Richardson, Ahmand | 938 S. Oak St. | Apt 1 | Inglewood | CA | 90301 | ahmandri@gmail.com | First Class Mail and Email |
| 11236240 | Richardson, Robert | 3535 Maricopa St Apt 17 | | Torrance | CA | 90503 | Rob08290@gmail.com | First Class Mail and Email |
| 11236626 | Rivas, Francisco | 24923 Thomas Ave | | Hayward | CA | 94544 | Rivasalex@yahoo.com | First Class Mail and Email |
| 11236818 | Rogers, Natasha | 5601B Valley View Drive | | St. Joseph | MO | 64503 | ntrogers32@gmail.com | First Class Mail and Email |
| 11237228 | Ruiz, Ricardo | 3 Hermann Museum Circle Dr. NO. 4401 | | Houston | TX | 77004 | ricardo2074@hotmail.com | First Class Mail and Email |
| 11220017 | Ruiz-Vela, Danielle | 2330 Vanguard Way Unit K102 | | Costa Mesa | CA | 92626 | druizvela@hotmail.com | First Class Mail and Email |
| 11212052 | Ryan, Steve | PO Box 5366 | | El Dorado Hills | CA | 95762 | wanderinganasaziancester@yahoo.com | First Class Mail and Email |
| 11241005 | Saephan, Adrienne | 5621 Woodforest Drive | | Sacramento | CA | 95842 | adriennesaephan@hotmail.com | First Class Mail and Email |
| 11243301 | Sakai, Kazuko | 2100 NW 69th Ter | | Margate | FL | 33063 | | First Class Mail |
| 11228368 | salomon, asma | 1502 mayflower pl | | santa rosa | ca | 95403 | pasalo@pacbell.net | First Class Mail and Email |

Exhibit C

Unliquidated Membership Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11188160 | Samaniego, Celia | 1052 E Landing Way | | Sacramento | CA | 95831 | chelasam@aol.com | First Class Mail and Email |
| 11221898 | Sanchez, Austin | 1353 Calle Galante | | San Dimas | CA | 91773 | festiveent@yahoo.com | First Class Mail and Email |
| 11217423 | Sanchez, Christine Marie | 1353 Calle Galante | | San Dimas | CA | 91773 | festiveent@aol.com | First Class Mail and Email |
| 11211626 | Sanchez, Juan J | 6964 Riverboat Dr. | | Eastvale | CA | 91752 | | First Class Mail |
| 11241047 | Sano, Wassan | 2507 West Lorena Drive | | Anaheim | CA | 92804 | sharonleonard123@gmail.com | First Class Mail and Email |
| 11221012 | Santos, Elizabeth | 2964 Crane St | | Lemon Grove | CA | 91945 | santos.elizabeth.02@gmail.com | First Class Mail and Email |
| 11203241 | Sarille, Andrea | 1371 43RD AVE | | SACRAMENTO | CA | 95822-2929 | | First Class Mail |
| 11211189 | Sarumi, Quadri | 580 S 11th Street #9 | | San Jose | CA | 95112 | qsarumi@gmail.com | First Class Mail and Email |
| 11222861 | Scott, Elisha | 43661 22nd Street East | | Lancaster | CA | 93535 | niceness99@aol.com | First Class Mail and Email |
| 11212862 | Scovell, Tierre | 45057 44th Street West | | Lancaster | CA | 93536 | jayscovell@yahoo.com | First Class Mail and Email |
| 11214660 | Selden, Cathy | 27 Vista Del Valle | | Aliso Viejo | CA | 92656 | blueskybert@gmail.com cathyselden@cox.net | First Class Mail and Email |
| 11222925 | Selden, Roberto | 27 Vista Del Valle | | Aliso Viejo | CA | 92656 | blueskybert@gmail.com | First Class Mail and Email |
| 11215230 | Shahrokh, Bahram Edward | 15231 Magnolia Blvd Unit 218 | | Sherman Oaks | CA | 91403 | e.shahrokh@gmail.com | First Class Mail and Email |
| 11212844 | Smeltzer, Mark  M | PO BOX 362 | | BURBANK | CA | 91503-0362 | | First Class Mail |
| 11212886 | SNIVELY, TAMARA M | 1510 Champagne Way | | Gonzales | CA | 93926 | jhmunger@pacbell.net | First Class Mail and Email |
| 11214973 | Snyder, David W | 3233 Dolores Dr | | San Ramon | CA | 94583 | dwsnyder@comcast.net | First Class Mail and Email |
| 11213845 | Snyder, Susan | 3233 Dolores Dr | | San Ramon | CA | 94583 | susansnyder94583@comcast.net | First Class Mail and Email |
| 11214549 | Soto, Melani | 9213 Carita Road | | Santee | CA | 92071 | melanisoto17@gmail.com | First Class Mail and Email |
| 11214654 | Soukhaseum, Seng | PO BOX 5091 | | PORTLAND | OR | 97208 | seng.souk@gmail.com | First Class Mail and Email |
| 11229386 | Spangler, Diego | 1213 Gerry Way | | Roseville | CA | 95661 | sspangler224@gmail.com | First Class Mail and Email |
| 11211817 | Stack, Robert | 4445 Eastgate Mall, Suite 200 | | San Diego | CA | 92121 | rstack78@gmail.com | First Class Mail and Email |
| 11224955 | Stiver, Marie | 10181 Parish Pl | | Cupertino | CA | 95014-2216 | marierstiver@comcast.net | First Class Mail and Email |
| 11224649 | Strickland, Brittany | 414 N Quince St | | Salt Lake City | UT | 84103 | tenenbaums4@gmail.com | First Class Mail and Email |
| 11240188 | Sturgeon, Barbara J. | 1815 Samar Dr. | | Costa Mesa | CA | 92626 | gymflea1@gmail.com | First Class Mail and Email |
| 11239095 | Sturman, Michele | 4328 Ocean View Dr. | | Malibu | CA | 90265 | | First Class Mail |
| 11237952 | Sturman, Thomas | 4328 Ocean View Dr | | Malibu | CA | 90265 | tsturmanaf@gmail.com | First Class Mail and Email |
| 11215327 | Suarez, Johnny | 626 W. 41st St. | | San Bernardino | CA | 92407 | suarezjohnny91@gmail.com | First Class Mail and Email |
| 11215327 | Suarez, Johnny | 345 S. Allen St. | | San Bernardino | CA | 92408 | suarezjohnny91@gmail.com | First Class Mail and Email |
| 11235213 | Sullivan, Cherese N | 1044B E. 29th St | | Houston | TX | 77009 | cheresesullivan@gmail.com | First Class Mail and Email |
| 11214296 | Sweeney, Charolette | 6153 Lakaren Ln | | Riverside | CA | 92509 | charolette8@att.net | First Class Mail and Email |
| 11221736 | Tapia, Kitzuri M | 1345 Cabrillo Park Dr. Q3 | | Santa Ana | CA | 92701 | kitzuritapia@gmail.com | First Class Mail and Email |
| 11235336 | Tariq, Muaz | 665 Ridgeview Terrace | | Fremont | CA | 94536 | muaztariq2007@gmail.com | First Class Mail and Email |
| 11231636 | Thatcher, Bruce | 3314 Madera Ave. | | Oakland | CA | 94619 | brucethatcher21@yahoo.com | First Class Mail and Email |
| 11217694 | Thaxton, Levon | 2216 Ackerman Drive | | Pittsburg | CA | 94565 | levonthaxton@yahoo.com | First Class Mail and Email |
| 11218656 | Thomas, Robert Bryant | 22617 Copper Hill Dr. 116 | | Santa Clarita | CA | 91350 | RBTDWS@aol.com | First Class Mail and Email |
| 11183442 | Tiaga, Jonathan | 41339 Endicott Ct | | Indio | CA | 92203 | carina.diaz@cvusd.us | First Class Mail and Email |
| 11246383 | Tie, Ryan | 18691 Newsom Ave | | Cupertino | CA | 95014-3881 | | First Class Mail |
| 11236046 | Tinajero, Patty | 13582 Bowen St | | Garden Grove | CA | 92843 | ptjero@yahoo.com | First Class Mail and Email |
| 11201397 | Tran, Robin | 3061 Flater Dr. | | San Jose | CA | 95148 | binhtran111@gmail.com | First Class Mail and Email |
| 11214085 | Trejo, Jessica | 1033 Highland Station Dr | | Saginaw | TX | 76131 | trejojtrejo@yahoo.com | First Class Mail and Email |
| 11238359 | Turegano, Dante | 7870 Locher Way Apt 25 | | Citrus Heights | CA | 95610 | dgturegano@gmail.com | First Class Mail and Email |

Exhibit C

Unliquidated Membership Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11189790 | TURNER, ANITA | 3814 BARRETT AVE | | RICHMOND | CA | 94805 | anitaturner11@gmail.com | First Class Mail and Email |
| 11212872 | Turner, Gwen | 2528 Merlin Drive | | Lewisville | TX | 75056-5702 | gwenturner@ymail.com | First Class Mail and Email |
| 11239706 | Turner, Teresa | 50 Main St apt 227 | | Ladera Ranch | CA | 92694 | | First Class Mail |
| 11203932 | Urquhart, Elizabeth | 5524 Aurelia St. | | Simi Valley | CA | 93063 | tadurquhart@hotmail.com | First Class Mail and Email |
| 11547245 | Utrup, Thomas | 30175 Mickelson Way | | Murrieta | CA | 92563 | sealevelsails@gmail.com | First Class Mail and Email |
| 11214933 | Van Drunen, Martin | 125 Vista del Lago | | Los Gatos | CA | 95032 | mwvand@gmail.com | First Class Mail and Email |
| 11245424 | Vaughan, Jim | 6412 Mesa Ridge Dr | | Fort worth | TX | 76137 | carenvau@aol.com | First Class Mail and Email |
| 11213853 | Vellapasibi, Seann | 1145 Coolidge St | | Plano | TX | 75094 | Seann.v91@protonmail.com | First Class Mail and Email |
| 11225028 | Viloria Jr, Dante Rico | 2442 WALKER DR | | FAIRFIELD | CA | 94533 | DANTEVILORIA@GMAIL.COM | First Class Mail and Email |
| 11217151 | Vu, Dao | 9844 Fall Valley Way | | Sacramento | CA | 95829 | Daozersvu@gmail.com | First Class Mail and Email |
| 11219450 | VU, HEIDI | 3595 SANTE FE AVE #271 | | LONG BEACH | CA | 90810 | HEIDIVU01@YAHOO.COM | First Class Mail and Email |
| 11241337 | Wallach, Paul | 1524 Balboa Way | | Burlingame | CA | 94010 | | First Class Mail |
| 11218660 | Warren, Kathryn B. | 7933 Daylily Way | | Frisco | TX | 75033 | warren3373@tx.rr.com | First Class Mail and Email |
| 11239245 | Wendt, Philomena | 19807 Parkwater Cir. | | Katy | TX | 77450 | wendt2rio@gmail.com | First Class Mail and Email |
| 11223099 | White, Adam Michael | 15180 SW Sunrise Ln | | Tigard | OR | 97224 | adamwhite503@gmail.com | First Class Mail and Email |
| 11220454 | White, Craig | 181 Matisse | | Aliso Viejo | CA | 92656 | djcraignet@gmail.com | First Class Mail and Email |
| 11238439 | Williams, Alice | 1819 Broadway Apt. C | | Galveston | TX | 77550 | swilliams1819@att.net | First Class Mail and Email |
| 11218274 | Williams, Lisa | 9102 Outinda St | | Spring Valley | CA | 91977 | MRCHRISBLAIR@GMAIL.COM | First Class Mail and Email |
| 11228201 | Williams, Sheila | 1819 Broadway Apt. C | | Galveston | TX | 77550 | swilliams1819@att.net | First Class Mail and Email |
| 11212146 | Williams, Tyler | 406 Prospect Avenue Apt. 4O | | Hackensack | NJ | 07601 | williamstylerc@yahoo.com | First Class Mail and Email |
| 11223263 | Wintner, Paul | 10736 Jefferson Blvd #911 | | Culver City | CA | 90230 | paulwintner@gmail.com | First Class Mail and Email |
| 11215154 | Wong, Lorelle | 370 Cliff Drive Unit 7 | | Pasadena | CA | 91107 | lorellewong@gmail.com | First Class Mail and Email |
| 11216153 | Wu, Cindy W. | 1234 Gilcrest Ave | | Sacramento | CA | 95831 | batacwu@yahoo.com | First Class Mail and Email |
| 11217146 | Yang, Jennifer | 3525 Sage Road #616 | | Houston | TX | 77056 | jyyang08@gmail.com | First Class Mail and Email |
| 11216149 | Yeung, Yvonne | 139 Joaquin Dr | | Danville | CA | 94526 | ysyeung@sbcglobal.net | First Class Mail and Email |
| 11235205 | Youngblood, Edward L. | 4467 Poinsettia Court | | San Jose | CA | 95136 | elove1@msn.com | First Class Mail and Email |
| 11233551 | Youngblood, Sharon | 4467 Poinsettia Ct. | | San Jose | CA | 95136 | sharonyoungblood55@gmail.com | First Class Mail and Email |
| 11222975 | Zabala, Irma | P O Box 52912 | | Irvine | CA | 92619 | ihzaba@gmail.com | First Class Mail and Email |
| 11223609 | Zamora, Obdulia | 2804 Via Florentine Street | | Henderson | NV | 89074 | obduliazamoradiaz@gmail.com | First Class Mail and Email |
| 11237969 | Zehnder, Eugene | 1715 Electric Ave | | Seal Beach | CA | 90740-6500 | gene@genez22.com | First Class Mail and Email |
| 11211223 | Zurheide, Tara | 457 West 260th Street | | Bronx | NY | 10471 | tara.zurheide@gmail.com | First Class Mail and Email |