## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **RS FIT NW LLC,** | **Case No. 20-11568 (KBO)** |
| **Reorganized Debtor.**[1] | |

### <u>AFFIDAVIT OF SERVICE</u>

I, Sonia Akter, depose and say that I am employed by Kroll Restructuring Administration LLC ("Kroll"),[2] the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On March 25, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **<u>Exhibit A</u>**; and the Forty-First Omnibus Objection Service List attached hereto as **<u>Exhibit B</u>**:

- Order Sustaining the Reorganized Company's Forty-First (Substantive) Omnibus Objection to Certain No Liability Claims [Docket No. 520]

Dated: March 30, 2022

/s/ Sonia Akter
Sonia Akter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 30, 2022, by Sonia Akter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

---

[1] The Reorganized Debtor in this chapter 11 case, along with the last four digits of the Reorganized Debtor's federal tax identification number, as applicable, is RS FIT NW LLC (9372). By order dated March 16, 2021 [Docket No. 7], the remaining Reorganized Debtors' chapter 11 cases were closed. The Reorganized Debtors' corporate headquarters and service address is 24 Hour Fitness USA, Inc., 1265 Laurel Tree Lane, Carlsbad, CA 92011.

[2] On March 29, 2022, Prime Clerk LLC change its name to Kroll Restructuring Administration LLC.

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | ctimmons@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams<br>4155 E. Jewell Ave.<br>Suite 612<br>Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>Three Embarcadero Center<br>12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer<br>9595 Wilshire Blvd.<br>Suite 700<br>Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004 | ganzc@ballardspahr.com<br>andersonsanchezk@ballardspahr.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook, LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq 545 Long Wharf Drive 9th Floor New Haven CT 06511 | nferland@barclaydamon.com imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 1313 North Market Street, Suite 1201 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn St., Suite 510 Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | jrhodes@blankrome.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall 1201 N. Market Street Suite 800 Wilmington DE 19801 | guilfoyle@blankrome.com bhall@blankrome.com | Email |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden 350 N. Orleans Street, Suite 300 Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers Governmental Center, Suite 423 115 South Andrews Avenue Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle 18400 Von Karman Avenue, Suite 800 Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Safeway Inc. | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner 919 North Market Street Suite 990 Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway 500 Delaware Avenue Suite 720 Wilmington DE 19801-7401 | | First Class Mail |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer 501 Grant Street Suite 200 Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn 2 Wall Street New York NY 10005-2072 | bankruptcy@clm.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin 1700 Broadway 33rd Floor New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn:  Terri Shoop<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | tshoop@clarkhill.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>3411 Silverside Road<br>Baynard Building, Suite 104-13<br>Wilmington DE 19810 | mkurth@cm.law | Email |
| Counsel to DGC Capital Contracting Corp. | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak, James B. Glucksman<br>605 Third Avenue<br>New York NY 10158 | jsp@dhclegal.com<br>jbg@dhclegal.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to City and County of Denver | Denver City Attorney's Office | Attn: Paige Arrants, Asst. City Attorney<br>201 West Colfax Avenue, Dept. 1207<br>Denver CO 80202-5332 | Bankruptcy01@denvergov.org | Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail |
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Starr Indemnity & Liability Company | Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards<br>1300 N. King Street<br>Wilmington DE 19801 | drichards@finemanlawfirm.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com<br>lisa.tebbetts@first-tek.com<br>Nicole.Pielli@first-tek.com<br>sfyock@llflegal.com<br>Rcarroll@llflegal.com<br>rbiller@llflegal.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street<br>Suite 1200<br>Wilmington DE 19801 | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger<br>2049 Century Park East, Suite 2600<br>Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose CA 95113 | bgreenfield@greenfieldlaw.com<br>ecolbert@greenfieldlaw.com | Email |
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker<br>365 West Passaic Street, Suite 130<br>Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire<br>40 Wall Street, 37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | nnewman@hansonbridgett.com<br>jlavinsky@hansonbridgett.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks<br>325 N. St. Paul St.<br>Dallas TX 75201 | KWiley@HicksLawGroup.com<br>RHicks@HicksLawGroup.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dckerrick@dkhogan.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detriot MI 48226 | llichtman@honigman.com | Email |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli<br>5353 North 16th Street<br>Suite 315<br>Phoenix AZ 85016 | cei@imlawpc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to Vantage Construction Co. d/b/a Vanstar Construction Co. | Jenkins & Kling, P.C. | Attn: Katherine I. McLaughlin<br>150 North Meramec Avenue<br>Ste. 400<br>St. Louis MO 63105 | kmclaughlin@jenkinskling.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq.<br>650 California Street<br>Suite 1900<br>San Francisco CA 94108 | tkeller@kbkllp.com<br>bspears@kbkllp.com<br>dtaylor@kbkllp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division c/o Linda Delgao PO Box 579 Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch 919 N. Market Street Suite 1000 Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella 675 Morris Ave 3rd Floor Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq 885 3rd Ave New York NY 10022 | alfred.xue@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes 330 North Wabash Avenue Suite 2800 Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor 629 Camino de Los Mares Suite 305 San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles CA 90064 | Office@SteveBryson.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq. 919 N. Market Street Suite 460 Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 600 West Broadway Ste 930 San Diego  CA 92101 | william.fennell@fennelllaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck 600 West Broadway Suite 930 San Diego CA 92101 | william.fennell@fennelllaw.com mblackburnjoniaux@fennelllaw.com yosina.lissebeck@fennelllaw.com | Email |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr. 901 Dove Street, Suite 120 Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik 10250 Constellation Blvd Suite 1700 Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik 10250 Constellation Blvd. Suite 1700 Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman 180 N. LaSalle St., Suite 3200 Chicago IL 60601 | | First Class Mail |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock 1200 Fifth Ave. Suite 1850 Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar 1251 Avenue of the Americas New York NY 10020 | jcohen@lowenstein.com lsklar@lowenstein.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller 600 Montgomery Street 14th Floor San Francisco CA 94111 | dmiller@lubinolson.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Buidling<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | cmiller@mnat.com<br>mtalmo@mnat.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Raff Ferraioli, Esq.<br>250 West 55th Street<br>New York NY 10019-9601 | RFerraioli@mofo.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar<br>1400 16th Street<br>6th Floor<br>Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman<br>700 Milam Street, Suite 2700<br>Houston  TX 77002 | jcornwell@munsch.com<br>tberghman@munsch.com | Email |
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams<br>2603 Augusta<br>Suite 1000<br>Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi<br>7 Times Square<br>New York NY 10036 | mparks@omm.com<br>spak@omm.com<br>dshamah@omm.com<br>DPerez@omm.com<br>AHaberkorn@omm.com<br>jrapisardi@omm.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division<br>Attn J Binford, J Roy, Courtney J. Hull<br>P.O. Box 12548 MC 008<br>Austin TX 78711-2548 | jason.binford@oag.texas.gov<br>bk-chull@oag.texas.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey<br>844 King St Ste 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton<br>4000 MacArthur Blvd, East Tower<br>Suite 500<br>Newport Beach CA 92660 | lhilton@onellp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane<br>919 North Market Street<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>tcairns@pszjlaw.com<br>pkeane@pszjlaw.com | Email |
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | fournierd@pepperlaw.com<br>listwakk@pepperlaw.com<br>wlbank@pepperlaw.com<br>molitorm@pepperlaw.com<br>hardinp@pepperlaw.com | Email |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego  CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq. 1521 Concord Pike, Suite 305 Brandywine Plaza West Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli One Rodney Square 920 North King Street Wilmington DE 19801 | collins@rlf.com merchant@rlf.com queroli@rlf.com | Email |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang One Embarcadero Center,  Suite 400 San Francisco CA 94111 | phillip.wang@rimonlaw.com | Email |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson 1201 North Market Street Suite 1406 Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Debtors | Ropes & Gray LLP | Attn: Ryan Preston Dahl, Cristine Pirro Schwarzman, Lindsay Lersner 1211 Avenue of the Americas New York NY 10036-8704 | ryan.dahl@ropesgray.com cristine.schwarzman@ropesgray.com lindsay.lersner@ropesgray.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive Newport Beach CA 92660 | | First Class Mail |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh 345 Seventh Avenue 21st Floor New York NY 10001 | prubin@rubinlawllc.com hhuynh@rubinlawllc.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly 1290 Broadway Suite 1650 Denver CO 80203 | | First Class Mail |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman The Omni - 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | jshafferman@swc-law.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq. 1600 Market Street Suite 3600 Philadelphia PA 19103 | nlepore@schnader.com sbanks@schnader.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq. 824 N. Market Street Suite 800 Wilmington DE 19801-4939 | rbarkasy@schnader.com kdoughty@schnader.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq. 575 S. Michigan Street Seattle WA 98108 | michaels@schweetlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury 100 F St NE Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept Brookfield Place 200 Vesey Street Ste 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept One Penn Center 1617 JFK Blvd Ste 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq. 620 8th Avenue New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. 16200 Addison Road Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn: Ian S. Landsberg, Esq. 1880 Century Park East Suite 300 Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards 444 South Flower Street, Suite 1700 Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com wyones@swsslaw.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song 2559 S. Bascom Ave Campbell CA 95008 | Briansong@songleelaw.com | Email |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq. 22 Battery Street Suite 888 San Francisco CA 94111 | ECF@stjames-law.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder P.O. Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com | Email |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq. Office of Consumer Protection 235 S. Beretania Street, Room 801 Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200 150 West Flagler Street Miami FL 33130 | predmond@stearnsweaver.com | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner 1420 Fifth Avenue Suite 3000 Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq. 1007 N. Orange Street 4th Floor Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset Street Wilmington DE 19806 | jtobia@tobialaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer<br>30900 Rancho Viejo Road, Suite 235<br>San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq.<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| TN Dept of Labor - Bureau of Unemployment Insurance | TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord<br>1700 Seventh Avenue<br>Suite 2200<br>Seattle WA 98101 | calvord@tousley.com | Email |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>Post Office Box 255824<br>Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>1100 L Street, N.W.<br>Room 7210<br>Washington DC 20005 | cortney.robinson@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044 | cortney.robinson@usdoj.gov | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness<br>150 East 42nd St<br>New York NY 10017 | | First Class Mail |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>11 Greenway Plaza, Suite 1400<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald<br>405 North King Street<br>Suite 500<br>Wilmington DE 19801 | sgerald@wtplaw.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC, Nazareth Retail Holdings, LLC, and Mercury TIC, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson, Ericka F. Johnson, Todd A. Atkinson<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com<br>ericka.johnson@wbd-us.com<br>todd.atkinson@wbd-us.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | rbrady@ycst.com<br>mnestor@ycst.com<br>amagaziner@ycst.com | Email |

**Exhibit B**

Exhibit B
Forty-First Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10696047 | Amos, Charles Davies | 1937 Flintlock Terrace West | | Colorado Springs | CO | 80920 | drcdamos@gmail.com | First Class Mail and Email |
| 10709231 | Angelides, Thalia Triggas | 29 Corliss Drive | | Moraga | CA | 94556 | thalia@angelides.org | First Class Mail and Email |
| 10585361 | Arnold, Terrie | 331 De Anza Dr. | | Vallejo | CA | 94589 | rnterrie@comcast.net | First Class Mail and Email |
| 10585211 | Arnold, Yessenia | 331 De Anza Dr. | | Vallejo | CA | 94589 | yaarnold2017@gmail.com | First Class Mail and Email |
| 10614257 | Avila, Irma | 2724 21st | | San Pablo | CA | 94806 | cumbres2013@yahoo.com | First Class Mail and Email |
| 11277765 | Barajas, Maria J. | 4095 Mountain Dr. | | San Bernardino | CA | 92407 | jhoanabarajas9@gmail.com | First Class Mail and Email |
| 10581310 | Beecroft, Brian J | 731 Sunset Ponds Drive | | Draper | UT | 84020 | jbeecroft@msn.com | First Class Mail and Email |
| 10582245 | Brown, Jeff | 2301 Bayhill Ct | | Oxnard | CA | 93036 | fourjbrown@verizon.net | First Class Mail and Email |
| 10582370 | Brown, Julie  Peart | 2301 Bayhill Ct | | Oxnard | CA | 93036 | fourjbrown@verizon.net; fourjbrownie@gmail.com | First Class Mail and Email |
| 11225199 | Bubshait, Abdulrahman | 3760 Florida St Unit 310 | | San Diego | CA | 92104 | daho_om@hotmail.com | First Class Mail and Email |
| 11213128 | Buhaiov, Dmytro | 5004 Jewel Street, Unit 424 | | Rocklin | CA | 95677 | dimka8761@gmail.com | First Class Mail and Email |
| 11220608 | Bui, Sonny | 25942 Ernestine Ct | | Laguna Hills | CA | 92653 | sonny_bui@yahoo.com | First Class Mail and Email |
| 11217137 | Butala, Niyati | 2899 Hawk Road | | Chino Hills | CA | 91709 | niyatibutala@gmail.com | First Class Mail and Email |
| 11215729 | Butala, Shivani | 2899 Hawk Road | | Chino Hills | CA | 91709 | shivanibutala@gmail.com | First Class Mail and Email |
| 10613577 | Campbell, Linda | 7424 Lockwood Street | | Oakland | CA | 94621 | l.campbell1@comcast.net | First Class Mail and Email |
| 11140753 | CANTOR, SUZY | 746 NEVADA AVENUE | | SAN MATEO | CA | 94402 | SUZYCANTOR@AOL.COM | First Class Mail and Email |
| 11098952 | Capote, Michael | 20109 NW 58 Court | | Hialeah | FL | 33015 | MIKECAPOTE7@GMAIL.COM | First Class Mail and Email |
| 8338025 | Carney, Stephen F | 301 Cove Rd. | | Riva | MD | 21140 | heron301@gmail.com | First Class Mail and Email |
| 11262228 | Casas, Christian | 2621 2nd Ave | Unit 1404 | Seattle | WA | 91821 | ogcasas@gmail.com | First Class Mail and Email |
| 11262228 | Casas, Christian | 3447 22nd Ave W. Unit B | | Seattle | WA | 98199 | | First Class Mail |
| 11242138 | Cavicchi, Bruce | 935 Mower Ct. | | Thousand Oaks | CA | 91362 | tcavicchi@att.net | First Class Mail and Email |
| 10584642 | Cecil, Bruce | 2597 Virginia St | | Berkeley | CA | 94709 | bkcstargazer@hotmail.com; bruce.cecil@hotmail.com | First Class Mail and Email |
| 10703337 | CHAN, WING YIU | 121 N 5TH STREET | | LA PUENTE | CA | 91744 | conniec899@yahoo.com | First Class Mail and Email |
| 11402200 | Channell, Angela | 10798 La Vine St. Rancho | | Cucamonga | CA | 91701 | angela.channell@yahoo.com | First Class Mail and Email |
| 11402200 | Channell, Angela | Channell Family Medical Group | 8008 Haven Ave Ste 100 | Rancho Cucamonga | CA | 91730-3070 | angela.channell@yahoo.com | First Class Mail and Email |
| 10706978 | Cheng, Ka Chung | 19 Genoa Street Unit C | | Arcadia | CA | 91006 | junekccheng@gmail.com | First Class Mail and Email |
| 10583485 | Cramer, Levi | 421 E 4th St. | | Cheyenne | WY | 82007 | cramer2two@gmail.com | First Class Mail and Email |
| 11267312 | Delaney, Joan | 152 Spotted Rail Ridge | | Leander | TX | 78641 | Momrahd@yahoo.com | First Class Mail and Email |
| 11266664 | Delaney, Ron | 152 Spotted Rail Ridge | | Leander | TX | 78641 | Momrahd@yahoo.com | First Class Mail and Email |
| 11276874 | Do, Tuan | 465 W. MacArthur Blvd | | Oakland | CA | 94609 | TuandoUSA@gmail.com | First Class Mail and Email |
| 10545788 | Droniak, Cynthia | 23360 Balmoral Lane | | West Hills | CA | 91307 | dwcynThia@gmail.com | First Class Mail and Email |
| 10290950 | Dussault, Carol | MBR01030621 | 12452 Maria Circle | Broomfield | CO | 80020 | ceredussault@msn.com | First Class Mail and Email |
| 11262301 | Dustin, Jason | 7840 Walerga Rd #117 | | Antelope | CA | 95843 | lightlifesolo@icon.con | First Class Mail and Email |
| 11231940 | Edghiym, Saef | 47 Cuvier St | | San Francisco | CA | 94112-1026 | steef4067@gmail.com | First Class Mail and Email |
| 11212201 | Eisenman, Eric J | 1609 Broderick Street | | San Francisco | CA | 94115 | ERICJLEISENMAN@GMAIL.COM | First Class Mail and Email |
| 11237532 | Elario, Tod R | 31752 Via Belardes | | San Juan Capo | CA | 92675-3031 | todelario@reagan.com | First Class Mail and Email |
| 11237532 | Elario, Tod R | PO BOX 27352 | | SANTA ANA | CA | 92799-4371 | | First Class Mail |
| 10689917 | Ewald, Tamara | P.O Box 5911 | | Salem | OR | 97304 | 1ECOS123@outlook.com | First Class Mail and Email |
| 10681757 | Feigelson, Douglas | 4712 25th Street | | San Francisco | CA | 94114 | dougfeig@gmail.com | First Class Mail and Email |

Exhibit B

Forty-First Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11253972 | Feng, Jane | 1700 Manor Cir | | El Cerrito | CA | 94530 | jane92feng@yahoo.com | First Class Mail and Email |
| 11262141 | Forrest Kalisch, Kent | 2202 Cooper Crest St. NW | | Olympia, | WA | 98502 | kentk57@comcast.net | First Class Mail and Email |
| 11189617 | Friedlander, Marguerite | 1514 Brighton Way SE | | Olympia | WA | 98501 | russellsme@yahoo.com | First Class Mail and Email |
| 10708963 | Garcia, Robin | 32932 Pacific Coast Hwy. #14-193 | | Dana Point | CA | 92629 | Rmg81@rocketmail.com | First Class Mail and Email |
| 10586297 | Garza, Jennifer | 13662 Benwood St | | Baldwin Park | CA | 91706 | firstimpressions44@yahoo.com | First Class Mail and Email |
| 10614291 | GILL, KIRANJIT | 15792 OLD GLORY WAY | | LATHROP | CA | 95330 | kiransgill8@yahoo.com | First Class Mail and Email |
| 10580792 | Gonzalez, Cesar | 482 W San Ysidro Blvd Apt 616 | | San Diego | CA | 92173 | CESARGV93@GMAIL.COM | First Class Mail and Email |
| 11221358 | Gottfried, Garry | 2929 Wild Oak Lane | | Rockwall | TX | 75032 | garry.gottfried@gmail.com | First Class Mail and Email |
| 11248734 | Guishard, Samuel V | 6126 Rickwood Dr | | Huntsville | AL | 35810 | samuelguishard@bellsouth.net | First Class Mail and Email |
| 11184472 | Heller, Lauren | 3834 175th Ave NE Apt F26 | | Redmond | WA | 98052 | hellerlauren6@gmail.com | First Class Mail and Email |
| 11235467 | Hernandez, Martina | 777 S. Citrus Ave, APT 254 | | Azusa | CA | 91702 | mtina_28@yahoo.com | First Class Mail and Email |
| 11040250 | Ho, Hannah | 7706 Oak Meadow Court | | Cupertino | CA | 95014 | hnnh.ho@gmail.com | First Class Mail and Email |
| 11134682 | Huang, Chabeli | 2414 Parr Blvd | | Oakland | CA | 94606 | huang.chabeli@gmail.com | First Class Mail and Email |
| 11211525 | HUANG, CONNIE | 2117 REGENT WAY | | CASTRO VALLEY | CA | 94546 | conn.huang@yahoo.com | First Class Mail and Email |
| 11216056 | Huang, Johnson | 756 Glen Mead Ct | | San Jose | CA | 95133 | johnsonz@yahoo.com | First Class Mail and Email |
| 11250346 | Hung-Chiao Lai | 1017 Ayers Rd | | Concord | CA | 94521 | rainbowannie5049@yahoo.com.tw | First Class Mail and Email |
| 11210111 | Katrina Stern | 1671 Kingspoint Dr | | Walnut | CA | 91789 | kellycalifornia@mac.com | First Class Mail and Email |
| 10581386 | Ke, Ling | 248 S California St | | San Gabriel | CA | 91776 | kkeling@hotmail.com | First Class Mail and Email |
| 11224541 | Kim, Mikang | 38950 Blacow Road | Suite A | Fremont | CA | 94536 | mk0012084@gmail.com | First Class Mail and Email |
| 11117017 | KIM, SU EUN | 1102 E PUENTE AVE | | West Covina | CA | 91790 | SUEKIM0115@GMAIL.COM | First Class Mail and Email |
| 11260781 | Kollengode, Saras | 16306 Apline PL | | La Mirada | CA | 90638-6528 | sarask@gmail.com | First Class Mail and Email |
| 11213949 | Kong, Sophia | 3831 Gibbons Pkwy | | Carmichael | CA | 95608 | sophiackong@gmail.com | First Class Mail and Email |
| 11184369 | Kumar, Kuldip | 4924 Berkshire Woods Dr | | Fairfax | VA | 22030 | kum9024@yahoo.com | First Class Mail and Email |
| 11187159 | Laiwala, Sarah | 9626 NW Thompson Rd. | | Portland | OR | 97229 | slaiwala@gmail.com | First Class Mail and Email |
| 10590712 | Lamar, Michael l | 16519 Almaden Dr | | Fontana | CA | 92336 | mlamaresq@aol.com | First Class Mail and Email |
| 11203758 | Larrobis, Caroline | 2636 E Maureen Street | | West Covina | CA | 91792 | clarrobis@yahoo.com | First Class Mail and Email |
| 11262451 | LAVORICO, ALAN | 13531 OTTOMAN ST. | | ARLETA | CA | 91331 | LAVORICOA@AIM.COM | First Class Mail and Email |
| 11039075 | Le, Thien | 4059 Amos Way | | San Jose | CA | 95135-1002 | thien_le14@yahoo.com | First Class Mail and Email |
| 11286380 | LEE, ANDREW | 532 CONCORD ST. APT 104 | | GLENDALE | CA | 91203 | LTH4214@GMAIL.COM | First Class Mail and Email |
| 10583201 | Leech, Jonathan | 22712 Yolo St. | | Hayward | CA | 94541 | costco@oddhack.org | First Class Mail and Email |
| 11230537 | Lewis, Tony | 5974 St. Vrain Road | | Longmont | CO | 80503-9024 | tonylewis@hotmail.com | First Class Mail and Email |
| 11255596 | Li, John | 1700 Manor Cir | | El Cerrito | CA | 94530 | jane92feng@yahoo.com | First Class Mail and Email |
| 11212838 | Liang, Weiheng | 471 Head Street | | San Francisco | CA | 94132 | weiheng.liang@gmail.com | First Class Mail and Email |
| 11233670 | Liang, Zhiguang | 4430 Delta Avenue | | Rosemead | CA | 91770 | dongjun6688@outlook.com | First Class Mail and Email |
| 11213796 | Lopez, Lizet | 1743 Maxson Rd | | South El Monte | CA | 91733 | lizlo31@hotmail.com | First Class Mail and Email |
| 10588442 | Lu, Yuying | 209 Middle Point Road | | San Francisco | CA | 94124 | yuyinglu94124@yahoo.com | First Class Mail and Email |
| 11131431 | Luna, Karen | 4042 Sterling Way | | Baldwin Park | CA | 91706 | karen364@msn.com | First Class Mail and Email |
| 11236367 | Mann, Parveen G. | 34635 Anchor Dr | | Fremont | CA | 94555 | parveen.gujral@gmail.com | First Class Mail and Email |
| 10580184 | Massa, Anthony | 11527 Corte Playa Las Brisas | | San Diego | CA | 92124 | amassa@san.rr.com | First Class Mail and Email |

Exhibit B
Forty-First Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 10594791 | Matthews, Carlton | 8134 Crystal Walk Circle | | Elk Grove | CA | 95758 | carltonmtthws@yahoo.com | First Class Mail and Email |
| 11279076 | Medvei, Adrien | 3055 Wilshire Blvd. | Ste 900 | Los Angeles | CA | 90010 | medveilaw@gmail.com | First Class Mail and Email |
| 11279645 | Medvei, Sebastian | 3055 Wilshire Blvd, Ste 900 | | Los Angeles | CA | 90010 | smedvei@medveilaw.com | First Class Mail and Email |
| 11337523 | Miles, Marcelle | 3434 Pinetree Terrace | | Falls Church | VA | 22041 | meandmy3guyz@aol.com | First Class Mail and Email |
| 11270481 | Millinger, Julie | 728 E. Norman Avenue | | Arcadia | CA | 91006 | jkrrmill@gmail.com | First Class Mail and Email |
| 11272607 | Millinger, Renee | 728 E. Norman Avenue | | Arcadia | CA | 91006 | ramillinger@gmail.com | First Class Mail and Email |
| 10581727 | Moller, Daniel | 4541 Cherokee Ave. Apt. 2 | | San Diego | CA | 92116 | dmoller28@gmail.com | First Class Mail and Email |
| 11268448 | Monroe, Alex | 2746 Westwood DR NW | | Olympia, | WA | 98502 | olywagrl@gmail.com | First Class Mail and Email |
| 10615048 | Moran, Beth  W | 5817 Keyntel St | | Citrus Hts. | CA | 95621 | beth@sacagent.com | First Class Mail and Email |
| 10602736 | Morris, Robert | 12006 Bobcat Trail | | Austin | TX | 78750 | Robie_Morris@Hotmail.com | First Class Mail and Email |
| 11397681 | Musalman, Miles | 925 Pepper Street | Apt. B | El Segundo | CA | 90245 | ismilem@gmail.com | First Class Mail and Email |
| 11273236 | Najor, Brian | 1138 Dawnridge Ave | | El Cajon | CA | 92021-3306 | briannajor@yahoo.com | First Class Mail and Email |
| 10586208 | Narang, Naresh | 5999 Prospect Rd | | San Jose | CA | 95129 | nknarang@gmail.com | First Class Mail and Email |
| 11241039 | Ngo, Mui | 4238 Alief Village Dr. | | Houston | TX | 77072 | mq1100@yahoo.com | First Class Mail and Email |
| 11181730 | Nguyen, Khanh | 8791 Jennrich Ave | | Westminster | CA | 92683 | nathannnus@hotmail.com | First Class Mail and Email |
| 11191078 | NGUYEN, VU | 8285 CARLIN AVE | | SACRAMENTO | CA | 95823 | vuyeu05@yahoo.com | First Class Mail and Email |
| 11238245 | Nilson, Ilo | 268 Bluebonnet Lane Unit216 | | Scotts Valley | CA | 95066 | SierrasToSea@gmail.com | First Class Mail and Email |
| 10602021 | Novak, Mark | 4015 NE Hassalo St | | Portland | OR | 97232 | mark.novak@gmail.com | First Class Mail and Email |
| 11230492 | Oard, Joshua | 920 Glencliff Street, #236 | | La Habra | CA | 90631-6489 | oardjosh1986@gmail.com | First Class Mail and Email |
| 11134816 | Oetting, Emily | 529 Stern Way | | Carlsbad | CA | 92011 | theoettings@yahoo.com | First Class Mail and Email |
| 11390497 | Ong, Thong | 10611 Lake Riata Ln. | | Cypress | TX | 77433 | hellosendjunkhere@gmail.com | First Class Mail and Email |
| 11390218 | Pan, Alexander | 15052 Glass Circle | | Irvine | CA | 92604 | alexanderdavidpan@gmail.com | First Class Mail and Email |
| 11199898 | Park, Jinsu | 1990 Bradbury St. | | Salinas | CA | 93906 | unomaha@hotmail.com | First Class Mail and Email |
| 11255361 | Patel, Dipak | 12912 Bloomfield Ave | | Norwalk | CA | 90650 | speedracerincali@yahoo.com | First Class Mail and Email |
| 10542403 | Payton, Tamela | 1019 Cresthaven Dr | | Lancaster | TX | 75134 | tshawpayton@yahoo.com | First Class Mail and Email |
| 10531692 | Pereyra, Milton Isaac | 864 Lester Ave | | Hayward | CA | 94541 | isaaclapromesa@gmail.com | First Class Mail and Email |
| 10531630 | Pereyra, Victor | 864 Lester Ave | | Hayward | CA | 94541 | TECOSBOY23@GMAIL.COM | First Class Mail and Email |
| 11270512 | Raghunathan, Bharath | 5313 222nd Ave NE | | Redmond | WA | 98053 | bharath.raghunathan@gmail.com | First Class Mail and Email |
| 10348697 | Rajkumar, Jennifer | 6614 Duffield Drive | | Dallas | TX | 75248 | jenniferafricawala@gmail.com | First Class Mail and Email |
| 10595365 | Ross, Paula | 4108 Strathmore Way | | North Highlands | CA | 95660 | ear-pmr@pacbell.net | First Class Mail and Email |
| 11277592 | Rudinskas, Peter | P.O. Box 24671 | | Los Angeles | CA | 90024-0671 | pjr.legal@gmail.com | First Class Mail and Email |
| 11085917 | Ruiz, Estrellita | 105 Brazil Avenue | | San Francisco | CA | 94112 | jasnana47@gmail.com | First Class Mail and Email |
| 11241771 | Russell, Gregg | 9122 Berkview LN. | | Spring Valley | CA | 91977 | greggarussell2@yahoo.com | First Class Mail and Email |
| 11402355 | Rutherford, Don W | 19619 Sweetgum Forest Drive | | Humble | TX | 77346 | ablemen@earthlink.net | First Class Mail and Email |
| 11290865 | Rutherford, Scott | 4603 Finley Ave, Apt 4 | | Los Angeles | CA | 90027 | rutstheman@yahoo.com | First Class Mail and Email |
| 11212975 | Safdar, Hira | 87 Scotia Ave | | San Francisco | CA | 94124 | safdar.hira@gmail.com | First Class Mail and Email |
| 11231491 | Samak, Anthony | 16509 Medinah Street | | Fontana | CA | 92336 | anthonysamak@gmail.com | First Class Mail and Email |
| 11264665 | Sandoval, Joseph | 12091 Pearce Ave | | Garden Grove | CA | 92843 | jjsandov19@gmail.com | First Class Mail and Email |
| 11221291 | Schaefer, Beverly | 1258 Lost Point Lane | | Oxnard | CA | 93030 | beverly.schaefer@verizon.net | First Class Mail and Email |
| 11181489 | Shattuck, Cory | 11178 E Baltic Dr | | Aurora | CO | 80014 | shattuck21@gmail.com | First Class Mail and Email |

Exhibit B

Forty-First Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10581609 | Simmonds, MD, Harris Filgate | 18 Turnagain Rd | | Kentfield | CA | 94904 | hankmd@comcast.net | First Class Mail and Email |
| 10660334 | SINGH, RANJIT | 15792 OLD GLORY WAY | | LATHROP | CA | 95330 | mylifekiran@yahoo.com | First Class Mail and Email |
| 10590357 | Skye, Chris | 136 Vista View Pl | | Petaluma | CA | 94952 | chrisskye@gmail.com | First Class Mail and Email |
| 11279560 | Soundararajan, Janani Kavanur | 5313 222nd Ave NE | | Redmond | WA | 98053 | ksjanani@hotmail.com | First Class Mail and Email |
| 11213120 | Stern, Amanda | 1671 Kingspoint Dr | | Walnut | CA | 91789 | kellycalifornia@mac.com | First Class Mail and Email |
| 11203904 | Stern, William | 1671 Kingspoint Dr | | Walnut | CA | 91789 | kellycalifornia@mac.com | First Class Mail and Email |
| 11211934 | Stern, Xanthe | 1671 Kingspoint Dr | | Walnut | CA | 91789 | kellycalifornia@mac.com | First Class Mail and Email |
| 11266903 | Steubs, Eric | 1006 California St. | Apt C | Huntington Beach | CA | 92648 | ericsteubs@gmail.com | First Class Mail and Email |
| 11265129 | Steuer, Brigitte | 502 Erbes Road | | Thousand Oaks | CA | 91362 | bsteuer@verizon.net | First Class Mail and Email |
| 10591550 | Sunner, Sanah | 15792 Old Glory Way | | Lathrop | CA | 95330 | mylifekiran@yahoo.com | First Class Mail and Email |
| 11273409 | Tam, Yun Hoi | 1393 West 6th Street | | Brooklyn | NY | 11204 | supertam@hotmail.com | First Class Mail and Email |
| 11253467 | Taylor, Marc | 6468 Ridgecrest Ln | | Somis | CA | 93066-9742 | marc.taylor@tai-labs.com | First Class Mail and Email |
| 10583515 | Tjandra, Lena | 2432 Chelsea Rd | | Palos Verdes Estates | CA | 90274 | shredbunny@yahoo.com | First Class Mail and Email |
| 11255132 | Tolberg, Margaret | 6468 Ridgecrest Ln | | Somis | CA | 93066-9742 | mtolberg@gmail.com | First Class Mail and Email |
| 11279621 | Torabi, Sahmon | 1920 Ocean Ave Apt 3G | | San Francisco | CA | 94127 | boifromdasouf@yahoo.com | First Class Mail and Email |
| 11253296 | Tornatore, Diamanta | 1612 Easthill Pl NW | | Olympia | WA | 98502 | diamanta@comcast.net | First Class Mail and Email |
| 11281747 | Tulenew, Gigi | 1501 Larkin Street, Apt 108 | | San Francisco | CA | 94109 | nina_dior@yahoo.fr | First Class Mail and Email |
| 11240426 | Velasquez, Ernesto | 1110 Ohio Ave. #24 | | Long Beach | CA | 90804 | ernesto.velasquez2@gmail.com | First Class Mail and Email |
| 11189244 | Villalvazo, Nidia | 16160 Owen Street | | Fontana | CA | 92335 | mrugley@sbcglobal.net | First Class Mail and Email |
| 11242140 | Wang, Alexander | 4317 Holt St. | | Bellaire | TX | 77401 | tangyq10@yahoo.com | First Class Mail and Email |
| 10583367 | Wang, Tan | 5668 Lexington Ave | | San Jose | CA | 95123 | wang.tan@husky.neu.edu | First Class Mail and Email |
| 10545790 | Weber, Mark | 23360 Balmoral Lane | | West Hills | CA | 91307 | | First Class Mail |
| 11263020 | Weiler, Roy | 848 N Rainbow Blvd #3616 | | Las Vegas | NV | 89107 | roy.weiler@gmail.com | First Class Mail and Email |
| 11124443 | Won, Yvonne | 8400 Oceanview Terrace #314 | | San Francisco | CA | 94132 | D00243070@dmail.dixie.edu | First Class Mail and Email |
| 11181325 | Wong, Bill J. | 3550 Thompson Place | | Hayward | CA | 94541 | bjwong1@yahoo.com | First Class Mail and Email |
| 11252715 | Wong, Ernest | 2626 Broderick Avenue | | Duarte | CA | 91010 | pianodog3@gmail.com | First Class Mail and Email |
| 10583185 | Wright, Anthony | 9100 Castlebar Way | | Sacramento | CA | 95826 | wright.anthonyj@gmail.com | First Class Mail and Email |
| 11188948 | Wu, Chunglan | 14093 Comfort Cove Lane | | Eastvale | CA | 92880 | twu0168@gmail.com | First Class Mail and Email |
| 11140938 | Xiao, Deqing | 229 Bonita Ln | | Foster City | CA | 94404 | dqxiao@gmail.com | First Class Mail and Email |
| 11140938 | Xiao, Deqing | Gilead Sciences | 333 Lakeside Dr | Foster City | CA | 94404 | dqxiao@gmail.com | First Class Mail and Email |
| 11038209 | Yasumiishi, Kip | 10507 NE 110th Court | | Vancouver | WA | 98662 | yasumiishi@comcast.net | First Class Mail and Email |
| 11140477 | Yasumiishi, Kristi Lee | 10507 NE 110th Court | | Vancouver | WA | 98662 | yasumiishi@comcast.net | First Class Mail and Email |
| 11223882 | Zaragoza Sr, Alexis | 25843 Kendra lane | | Hayward | CA | 94541 | alexzaragoza08@gmail.com; zman207@comcast.net | First Class Mail and Email |
| 11214957 | Zhang, Haiqing | Crystal Zhang | 7807 Parliament Pl | Austin | TX | 78759 | qinger83318@hotmail.com | First Class Mail and Email |
| 11275369 | Zhang, Yinde | 10964 Deering St | | San Diego | CA | 92126 | vitapxy3@gmail.com | First Class Mail and Email |
| 11041341 | Zhang, Ying | 1291 West Fremont Terrace | | Sunnyvale | CA | 94087 | v5568@hotmail.com | First Class Mail and Email |