UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **RS FIT NW LLC,** | **Case No. 20-11568 (KBO)** |
| Reorganized Debtor.[1] | |

## AFFIDAVIT OF SERVICE

I, Nathan Chien, depose and say that I am employed by Kroll Restructuring Administration LLC ("Kroll"),[2] the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On March 30, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Sustaining the Reorganized Company's Thirty-Ninth (Substantive) Omnibus Objection to Certain No Liability Claims [Docket No. 529] *(**"Thirty-Ninth Omnibus Objection Order"**)*

- Order Sustaining the Reorganized Company's Fortieth (Substantive) Omnibus Objection to Certain No Liability Claims [Docket No. 530] *(**"Fortieth Omnibus Objection Order"**)*

On March 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Agenda Service List attached hereto as **Exhibit B**; and on the Respondent Service List attached hereto as **Exhibit C**:

- (Hearing Cancelled) Amended Agenda of Matters Scheduled for Hearing on March 31, 2022 at 10:00 a.m. (ET) [Docket No. 531]

On March 30, 2022, at my direction and under my supervision, employees of Kroll caused the Thirty-Ninth Omnibus Objection Order to be served via first class mail and email on the Thirty-Ninth Omnibus Service List attached hereto as **Exhibit D**.

---

[1] The Reorganized Debtor in this chapter 11 case, along with the last four digits of the Reorganized Debtor's federal tax identification number, as applicable, is RS FIT NW LLC (9372). By order dated March 16, 2021 [Docket No. 7], the remaining Reorganized Debtors' chapter 11 cases were closed. The Reorganized Debtors' corporate headquarters and service address is 24 Hour Fitness USA, Inc., 1265 Laurel Tree Lane, Carlsbad, CA 92011.

[2] On March 29, 2022, Prime Clerk LLC change its name to Kroll Restructuring Administration LLC.

On March 30, 2022, at my direction and under my supervision, employees of Kroll caused the Fortieth Omnibus Objection Order to be served by the method set forth on the Fortieth Omnibus Service List attached hereto as **Exhibit E**.

Dated: April 5, 2022

*/s/ Nathan Chien*
Nathan Chien

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 5, 2022, by Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 60565

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | ctimmons@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams<br>4155 E. Jewell Ave.<br>Suite 612<br>Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>Three Embarcadero Center<br>12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer<br>9595 Wilshire Blvd.<br>Suite 700<br>Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004 | ganzc@ballardspahr.com<br>andersonsanchezk@ballardspahr.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq 545 Long Wharf Drive 9th Floor New Haven CT 06511 | nferland@barclaydamon.com imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 1313 North Market Street, Suite 1201 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn St., Suite 510 Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | jrhodes@blankrome.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall 1201 N. Market Street Suite 800 Wilmington DE 19801 | guilfoyle@blankrome.com bhall@blankrome.com | Email |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden 350 N. Orleans Street, Suite 300 Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers Governmental Center, Suite 423 115 South Andrews Avenue Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle 18400 Von Karman Avenue, Suite 800 Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Safeway Inc. | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner 919 North Market Street Suite 990 Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway 500 Delaware Avenue Suite 720 Wilmington DE 19801-7401 | | First Class Mail |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer 501 Grant Street Suite 200 Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn 2 Wall Street New York NY 10005-2072 | bankruptcy@clm.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin 1700 Broadway 33rd Floor New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn:  Terri Shoop<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | tshoop@clarkhill.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>3411 Silverside Road<br>Baynard Building, Suite 104-13<br>Wilmington DE 19810 | mkurth@cm.law | Email |
| Counsel to DGC Capital Contracting Corp. | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak, James B. Glucksman<br>605 Third Avenue<br>New York NY 10158 | jsp@dhclegal.com<br>jbg@dhclegal.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to City and County of Denver | Denver City Attorney's Office | Attn: Paige Arrants, Asst. City Attorney<br>201 West Colfax Avenue, Dept. 1207<br>Denver CO 80202-5332 | Bankruptcy01@denvergov.org | Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | First Class Mail |
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Starr Indemnity & Liability Company | Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards<br>1300 N. King Street<br>Wilmington DE 19801 | drichards@finemanlawfirm.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com<br>lisa.tebbetts@first-tek.com<br>Nicole.Pielli@first-tek.com<br>sfyock@llflegal.com<br>Rcarroll@llflegal.com<br>rbiller@llflegal.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess 18565 Jamboree Road Suite 500 Irvine CA 92612 | guessd@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro 1007 North Orange Street Suite 1200 Wilmington DE 19801 | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach 90 South Seventh Street Suite 3500 Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger 2049 Century Park East, Suite 2600 Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert 55 S. Market Street, Suite 1500 San Jose CA 95113 | bgreenfield@greenfieldlaw.com ecolbert@greenfieldlaw.com | |
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker 365 West Passaic Street, Suite 130 Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire 40 Wall Street, 37th Floor New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky 425 Market Street 26th Floor San Francisco CA 94105 | nnewman@hansonbridgett.com jlavinsky@hansonbridgett.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq. 830 Lucerne Terrace Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks 325 N. St. Paul St. Dallas TX 75201 | KWiley@HicksLawGroup.com RHicks@HicksLawGroup.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick 1311 Delaware Avenue Wilmington DE 19806 | dckerrick@dkhogan.com | Email |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin 31 West 52nd Street New York NY 10019 | barbra.parlin@hklaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman 2290 First National Building 660 Woodward Avenue Detriot MI 48226 | llichtman@honigman.com | Email |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster 70 S First Street San Jose CA 95113-2406 | jross@hopkinscarley.com mjb@hopkinscarley.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli 5353 North 16th Street Suite 315 Phoenix AZ 85016 | cei@imlawpc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Mail Stop 5 Q30 133 Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum 919 N. Market Street, Suite 1410 Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson 801 Second Avenue, Suite 700 Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue Apt 5D New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to Vantage Construction Co. d/b/a Vanstar Construction Co. | Jenkins & Kling, P.C. | Attn: Katherine I. McLaughlin 150 North Meramec Avenue Ste. 400 St. Louis MO 63105 | kmclaughlin@jenkinskling.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq. 650 California Street Suite 1900 San Francisco CA 94108 | tkeller@kbkllp.com bspears@kbkllp.com dtaylor@kbkllp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division c/o Linda Delgao PO Box 579 Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch 919 N. Market Street Suite 1000 Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella 675 Morris Ave 3rd Floor Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq 885 3rd Ave New York NY 10022 | alfred.xue@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes 330 North Wabash Avenue Suite 2800 Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor 629 Camino de Los Mares Suite 305 San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles CA 90064 | Office@SteveBryson.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq. 919 N. Market Street Suite 460 Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 600 West Broadway Ste 930 San Diego CA 92101 | william.fennell@fennelllaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck 600 West Broadway Suite 930 San Diego CA 92101 | william.fennell@fennelllaw.com mblackburnjoniaux@fennelllaw.com yosina.lissebeck@fennelllaw.com | Email |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr. 901 Dove Street, Suite 120 Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik 10250 Constellation Blvd Suite 1700 Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik 10250 Constellation Blvd. Suite 1700 Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman 180 N. LaSalle St., Suite 3200 Chicago IL 60601 | | First Class Mail |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock 1200 Fifth Ave. Suite 1850 Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar 1251 Avenue of the Americas New York NY 10020 | jcohen@lowenstein.com lsklar@lowenstein.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller 600 Montgomery Street 14th Floor San Francisco CA 94111 | dmiller@lubinolson.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Buidling<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | cmiller@mnat.com<br>mtalmo@mnat.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Raff Ferraioli, Esq.<br>250 West 55th Street<br>New York NY 10019-9601 | RFerraioli@mofo.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar 1400 16th Street 6th Floor Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman 700 Milam Street, Suite 2700 Houston  TX 77002 | jcornwell@munsch.com tberghman@munsch.com | Email |
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams 2603 Augusta Suite 1000 Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi 7 Times Square New York NY 10036 | mparks@omm.com spak@omm.com dshamah@omm.com DPerez@omm.com AHaberkorn@omm.com jrapisardi@omm.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division Attn J Binford, J Roy, Courtney J. Hull P.O. Box 12548 MC 008 Austin TX 78711-2548 | jason.binford@oag.texas.gov bk-chull@oag.texas.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey 844 King St Ste 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin 222 Delaware Avenue, Suite 1105 Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton 4000 MacArthur Blvd, East Tower Suite 500 Newport Beach CA 92660 | lhilton@onellp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane<br>919 North Market Street<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>tcairns@pszjlaw.com<br>pkeane@pszjlaw.com | Email |
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | fournierd@pepperlaw.com<br>listwakk@pepperlaw.com<br>wlbank@pepperlaw.com<br>molitorm@pepperlaw.com<br>hardinp@pepperlaw.com | Email |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego  CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq. 1521 Concord Pike, Suite 305 Brandywine Plaza West Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli One Rodney Square 920 North King Street Wilmington DE 19801 | collins@rlf.com merchant@rlf.com queroli@rlf.com | Email |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang One Embarcadero Center,  Suite 400 San Francisco CA 94111 | phillip.wang@rimonlaw.com | Email |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson 1201 North Market Street Suite 1406 Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Debtors | Ropes & Gray LLP | Attn: Ryan Preston Dahl, Cristine Pirro Schwarzman, Lindsay Lersner 1211 Avenue of the Americas New York NY 10036-8704 | ryan.dahl@ropesgray.com cristine.schwarzman@ropesgray.com lindsay.lersner@ropesgray.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive Newport Beach CA 92660 | | First Class Mail |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh 345 Seventh Avenue 21st Floor New York NY 10001 | prubin@rubinlawllc.com hhuynh@rubinlawllc.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners LLC | S&D Law | Attn: Steven W Kelly 1290 Broadway Suite 1650 Denver CO 80203 | | First Class Mail |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman The Omni - 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | jshafferman@swc-law.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq. 1600 Market Street Suite 3600 Philadelphia PA 19103 | nlepore@schnader.com sbanks@schnader.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq. 824 N. Market Street Suite 800 Wilmington DE 19801-4939 | rbarkasy@schnader.com kdoughty@schnader.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq. 575 S. Michigan Street Seattle WA 98108 | michaels@schweetlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury 100 F St NE Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept Brookfield Place 200 Vesey Street Ste 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov NYROBankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept One Penn Center 1617 JFK Blvd Ste 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq. 620 8th Avenue New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. 16200 Addison Road Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn: Ian S. Landsberg, Esq. 1880 Century Park East Suite 300 Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street<br>Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song<br>2559 S. Bascom Ave<br>Campbell CA 95008 | Briansong@songleelaw.com | Email |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq.<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | ECF@stjames-law.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com | Email |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq.<br>Office of Consumer Protection<br>235 S. Beretania Street, Room 801<br>Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200<br>150 West Flagler Street<br>Miami FL 33130 | predmond@stearnsweaver.com | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner<br>1420 Fifth Avenue<br>Suite 3000<br>Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq.<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer<br>30900 Rancho Viejo Road, Suite 235<br>San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq.<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| TN Dept of Labor - Bureau of Unemployment Insurance | TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord<br>1700 Seventh Avenue<br>Suite 2200<br>Seattle WA 98101 | calvord@tousley.com | Email |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>Post Office Box 255824<br>Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>1100 L Street, N.W.<br>Room 7210<br>Washington DC 20005 | cortney.robinson@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044 | cortney.robinson@usdoj.gov | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness 150 East 42nd St New York NY 10017 | | First Class Mail |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth 11 Greenway Plaza, Suite 1400 Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald 405 North King Street Suite 500 Wilmington DE 19801 | sgerald@wtplaw.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC, Nazareth Retail Holdings, LLC, and Mercury TIC, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson, Ericka F. Johnson, Todd A. Atkinson 1313 North Market Street, Suite 1200 Wilmington DE 19801 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com ericka.johnson@wbd-us.com todd.atkinson@wbd-us.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner Rodney Square 1000 North King Street Wilmington DE 19801 | rbrady@ycst.com mnestor@ycst.com amagaziner@ycst.com | Email |

**Exhibit B**

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | ctimmons@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams<br>4155 E. Jewell Ave.<br>Suite 612<br>Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>Three Embarcadero Center<br>12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer<br>9595 Wilshire Blvd.<br>Suite 700<br>Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004 | ganzc@ballardspahr.com<br>andersonsanchezk@ballardspahr.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ~~Counsel to Seven Hills Properties GP, LLC,~~ Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq 545 Long Wharf Drive 9th Floor New Haven CT 06511 | nferland@barclaydamon.com imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 1313 North Market Street, Suite 1201 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn St., Suite 510 Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | jrhodes@blankrome.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall 1201 N. Market Street Suite 800 Wilmington DE 19801 | guilfoyle@blankrome.com bhall@blankrome.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden<br>350 N. Orleans Street, Suite 300<br>Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com<br>julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers<br>Governmental Center, Suite 423<br>115 South Andrews Avenue<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Safeway Inc. | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>919 North Market Street<br>Suite 990<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway<br>500 Delaware Avenue<br>Suite 720<br>Wilmington DE 19801-7401 | | Overnight Mail |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer<br>501 Grant Street<br>Suite 200<br>Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005-2072 | bankruptcy@clm.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin<br>1700 Broadway<br>33rd Floor<br>New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Terri Shoop<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | tshoop@clarkhill.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |

Exhibit B
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>3411 Silverside Road<br>Baynard Building, Suite 104-13<br>Wilmington DE 19810 | mkurth@cm.law | Email |
| Counsel to DGC Capital Contracting Corp. | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak, James B. Glucksman<br>605 Third Avenue<br>New York NY 10158 | jsp@dhclegal.com<br>jbg@dhclegal.com | Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | Email |
| Counsel to City and County of Denver | Denver City Attorney's Office | Attn: Paige Arrants, Asst. City Attorney<br>201 West Colfax Avenue, Dept. 1207<br>Denver CO 80202-5332 | Bankruptcy01@denvergov.org | Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | Overnight Mail |
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Starr Indemnity & Liability Company | Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards<br>1300 N. King Street<br>Wilmington DE 19801 | drichards@finemanlawfirm.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com<br>lisa.tebbetts@first-tek.com<br>Nicole.Pielli@first-tek.com<br>sfyock@llflegal.com<br>Rcarroll@llflegal.com<br>rbiller@llflegal.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street<br>Suite 1200<br>Wilmington DE 19801 | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger 2049 Century Park East, Suite 2600 Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert 55 S. Market Street, Suite 1500 San Jose CA 95113 | bgreenfield@greenfieldlaw.com ecolbert@greenfieldlaw.com | Email |
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker 365 West Passaic Street, Suite 130 Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire 40 Wall Street, 37th Floor New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky 425 Market Street 26th Floor San Francisco CA 94105 | nnewman@hansonbridgett.com jlavinsky@hansonbridgett.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq. 830 Lucerne Terrace Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks 325 N. St. Paul St. Dallas TX 75201 | KWiley@HicksLawGroup.com RHicks@HicksLawGroup.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick 1311 Delaware Avenue Wilmington DE 19806 | dckerrick@dkhogan.com | Email |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin 31 West 52nd Street New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman 2290 First National Building 660 Woodward Avenue Detriot MI 48226 | llichtman@honigman.com | Email |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster 70 S First Street San Jose CA 95113-2406 | jross@hopkinscarley.com mjb@hopkinscarley.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli 5353 North 16th Street Suite 315 Phoenix AZ 85016 | cei@imlawpc.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | Overnight Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | Overnight Mail |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to Vantage Construction Co. d/b/a Vanstar Construction Co. | Jenkins & Kling, P.C. | Attn: Katherine I. McLaughlin<br>150 North Meramec Avenue<br>Ste. 400<br>St. Louis MO 63105 | kmclaughlin@jenkinskling.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq.<br>650 California Street<br>Suite 1900<br>San Francisco CA 94108 | tkeller@kbkllp.com<br>bspears@kbkllp.com<br>dtaylor@kbkllp.com | Email |
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>c/o Linda Delgao<br>PO Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella<br>675 Morris Ave<br>3rd Floor<br>Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq<br>885 3rd Ave<br>New York NY 10022 | alfred.xue@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor<br>629 Camino de Los Mares<br>Suite 305<br>San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles CA 90064 | Office@SteveBryson.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq.<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>600 West Broadway<br>Ste 930<br>San Diego  CA 92101 | william.fennell@fennelllaw.com | Email |
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck<br>600 West Broadway<br>Suite 930<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>mblackburnjoniaux@fennelllaw.com<br>yosina.lissebeck@fennelllaw.com | Email |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman<br>180 N. LaSalle St., Suite 3200<br>Chicago IL 60601 | | Overnight Mail |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock<br>1200 Fifth Ave.<br>Suite 1850<br>Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar<br>1251 Avenue of the Americas<br>New York NY 10020 | jcohen@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>600 Montgomery Street<br>14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Buidling<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | cmiller@mnat.com<br>mtalmo@mnat.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Raff Ferraioli, Esq.<br>250 West 55th Street<br>New York NY 10019-9601 | RFerraioli@mofo.com | Email |
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar<br>1400 16th Street<br>6th Floor<br>Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman<br>700 Milam Street, Suite 2700<br>Houston  TX 77002 | jcornwell@munsch.com<br>tberghman@munsch.com | Email |

Exhibit B

Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams 2603 Augusta Suite 1000 Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi 7 Times Square New York NY 10036 | mparks@omm.com spak@omm.com dshamah@omm.com DPerez@omm.com AHaberkorn@omm.com jrapisardi@omm.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division Attn J Binford, J Roy, Courtney J. Hull P.O. Box 12548 MC 008 Austin TX 78711-2548 | jason.binford@oag.texas.gov bk-chull@oag.texas.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey 844 King St Ste 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin 222 Delaware Avenue, Suite 1105 Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton 4000 MacArthur Blvd, East Tower Suite 500 Newport Beach CA 92660 | lhilton@onellp.com | Email |
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane 919 North Market Street P.O. Box 8705 Wilmington DE 19899-8705 | ljones@pszjlaw.com tcairns@pszjlaw.com pkeane@pszjlaw.com | Email |
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak Hercules Plaza, Suite 5100 1313 N. Market Street, P.O. Box 1709 Wilmington DE 19899-1709 | fournierd@pepperlaw.com listwakk@pepperlaw.com wlbank@pepperlaw.com molitorm@pepperlaw.com hardinp@pepperlaw.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego  CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email |
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq.<br>1521 Concord Pike, Suite 305<br>Brandywine Plaza West<br>Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>merchant@rlf.com<br>queroli@rlf.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang<br>One Embarcadero Center, Suite 400<br>San Francisco CA 94111 | phillip.wang@rimonlaw.com | Email |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Debtors | Ropes & Gray LLP | Attn: Ryan Preston Dahl, Cristine Pirro<br>Schwarzman, Lindsay Lersner<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | ryan.dahl@ropesgray.com<br>cristine.schwarzman@ropesgray.com<br>lindsay.lersner@ropesgray.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive<br>Newport Beach CA 92660 | | Overnight Mail |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com<br>hhuynh@rubinlawllc.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | | Overnight Mail |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq.<br>1600 Market Street<br>Suite 3600<br>Philadelphia PA 19103 | nlepore@schnader.com<br>sbanks@schnader.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq.<br>824 N. Market Street<br>Suite 800<br>Wilmington DE 19801-4939 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq.<br>575 S. Michigan Street<br>Seattle WA 98108 | michaels@schweetlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq.<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn:  Ian S. Landsberg, Esq.<br>1880 Century Park East<br>Suite 300<br>Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street<br>Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song<br>2559 S. Bascom Ave<br>Campbell CA 95008 | Briansong@songleelaw.com | Email |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq.<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | ECF@stjames-law.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com | Email |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq.<br>Office of Consumer Protection<br>235 S. Beretania Street, Room 801<br>Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200<br>150 West Flagler Street<br>Miami FL 33130 | predmond@stearnsweaver. | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner<br>1420 Fifth Avenue<br>Suite 3000<br>Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq.<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer<br>30900 Rancho Viejo Road, Suite 235<br>San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq.<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |

Exhibit B

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TN Dept of Labor - Bureau of Unemployment Insurance | TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | Overnight Mail |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord<br>1700 Seventh Avenue<br>Suite 2200<br>Seattle WA 98101 | calvord@tousley.com | Email |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>Post Office Box 255824<br>Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>1100 L Street, N.W.<br>Room 7210<br>Washington DC 20005 | cortney.robinson@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044 | cortney.robinson@usdoj.gov | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness<br>150 East 42nd St<br>New York NY 10017 | | Overnight Mail |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>11 Greenway Plaza, Suite 1400<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald<br>405 North King Street<br>Suite 500<br>Wilmington DE 19801 | sgerald@wtplaw.com | Email |

Exhibit B
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC, Nazareth Retail Holdings, LLC, and Mercury TIC, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson, Ericka F. Johnson, Todd A. Atkinson 1313 North Market Street, Suite 1200 Wilmington DE 19801 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com ericka.johnson@wbd-us.com todd.atkinson@wbd-us.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner Rodney Square 1000 North King Street Wilmington DE 19801 | rbrady@ycst.com mnestor@ycst.com amagaziner@ycst.com | Email |

**<u>Exhibit C</u>**

Exhibit C

Respondents Service List

Served as set forth below

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|------|-------|-------------|-------|-------------------|
| ABERNATHY, ROEDER, BOYD &HULLETT, P.C. | | | | | plopez@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Amritpal Singh | | | | | Singhamritbanty47@gmail.com | Email |
| Ana Sandoval Santos | | | | | anajocely@gmail.com | Email |
| ASHBY & GEDDES, P.A. | | | | | rpalacio@ashbygeddes.com<br>bkeenan@ashbygeddes.com | Email |
| Ashraf Farassati | | | | | afarassati7@gmail.com | Email |
| Ballard Spahr LLP | | | | | summersm@ballardspahr.com | Email |
| DENNIS ROY TOLTON | | | | | DRANDBA@LIVE.COM | Email |
| Dennis Tolton | 38654 Via Amarilla | Murrieta | CA | 92563 | | Overnight Mail |
| G. DALLAS HORTON & ASSOCIATES | | | | | DThomas@gdallashorton.com | Email |
| JoAnthony Lanard McGee | | | | | joalitrust@gmail.com | Email |
| KELLEY DRYE & WARREN LLP | | | | | swilson@kelleydrye.com<br>mlevine@kelleydrye.com<br>rlehane@kelleydrye.com | Email |
| Kwame Owen Kelly-Barlow | 51-C Round Hill Road | Washingtonville | NY | 10992 | | Overnight Mail |
| MARGOLIS EDELSTEIN | | | | | jhuggett@margolisedelstein.com | Email |
| Peter Rudinskas | | | | | pjr.legal@gmail.com | Email |
| Tamela Payton | | | | | tshawpayton@yahoo.com | Email |
| The Law Offices of Joyce, LLC | | | | | mjoyce@mjlawoffices.com | Email |
| Welsh, Terence | | | | | tanomwelsh@sbcglobal.net | Email |
| West Coast Employment Lawyers, APLC | | | | | ron@westcoasttriallawyers.com<br>nick@westcoasttriallawyers.com | Email |
| Yeremey O. Krivoshey | | | | | ykrivoshey@bursor.com | Email |

**<u>Exhibit D</u>**

Exhibit D
Thirty-Ninth Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 11278477 | Agishian, Marissa | c/o Southern California Labor Law Group, PC | 1875 Century Park East, Suite 480 | | Los Angeles | CA | 90067 | mzelman@scllgpc.com | First Class Mail and Email |
| 11221996 | Aguiar, Laura | 15358 Chive Lane | | | Fontana | CA | 92336 | rgacuca@gmail.com | First Class Mail and Email |
| 10526778 | Ajimura, Scott H | 95-1084 Kihene St | | | Mililani | HI | 96789 | SCOTTHAJIME@GMAIL.COM | First Class Mail and Email |
| 11184403 | Alridge, Marion Brandon | 107 Avery Springs Ln | | | Dickinson | TX | 77539 | brandon_alridge@yahoo.com | First Class Mail and Email |
| 11262121 | Ameral, Donald | P.O. Box 1572 | | | Rohnert Park | CA | 94927 | kdameral@aol.com | Email |
| 11252385 | Ameral, Donald | P.O. Box 1572 | | | Rohnert Park | CA | 94927 | kdameral@aol.com | Email |
| 11270190 | Ameral, Donald | P.O. Box 1572 | | | Rohnert Park | CA | 94927 | kdameral@aol.com | First Class Mail and Email |
| 8509161 | ANDRANGO, GLADYS | LEWIS W SIEGEL | 60 EAST 42ND STREET - SUITE 4000 | | NEW YORK | NY | 10165 | LWS@LWSESQ.COM | First Class Mail and Email |
| 8509161 | ANDRANGO, GLADYS | PALERMO LAW PLLC | 1300 VETERANS MEMORIAL HIGHWAY | | HAUPPAUGE | NY | 11788 | STEVEN@PALERMOLAWYERS.COM | First Class Mail and Email |
| 11255725 | Baskett, Lynn H. | 44 Barbara Road | | | Orinda | CA | 94563 | lbaskett@pacbell.net | First Class Mail and Email |
| 11289153 | Batirev, Nadia | 277 Golden Gate Ave #213 | | | San Francisco | CA | 94102 | nadia.bee228@gmail.com | First Class Mail and Email |
| 8508994 | Bazan, Rosa | Pusch & Nguyen | 6330 Gulf Fwy | | Houston | TX | 77023 | nathaly@puschnguyen.com | First Class Mail and Email |
| 10580418 | Beardall, Jennifer | 839 Windsor Drive SE | | | Sammamish | WA | 98074 | jen@jenniferbeardall.com | First Class Mail and Email |
| 11550094 | Bernard, Sebastien | 3820 Shafter Aver | | | Oakland | CA | 94609 | sebernard@gmail.com | First Class Mail and Email |
| 11279917 | Berry, Mark | 74 Alison Ave | | | Rohnert Park | CA | 94928 | mark.berry1958@yahoo.com | First Class Mail and Email |
| 10528877 | Bido, Soraya | 2676 Grand Concourse #4N | | | Bronx | NY | 10458 | soraya.bido@yahoo.com | First Class Mail and Email |
| 11275559 | Bishop, Dianne Marie | 5861 Wheelhouse Lane | | | Agoura Hills | CA | 91301 | dbishop310@gmail.com | First Class Mail and Email |
| 11261215 | Borchard, Nicole | 6007 Barrett Cove Ct. | | | Richmond | TX | 77407 | nbvillarreal82@gmail.com | First Class Mail and Email |
| 11124616 | Brown, Barbara | 1220 Cotton Street | | | Menlo Park | CA | 94025 | barbara@brownadams.com | First Class Mail and Email |
| 11418900 | Byrne, Jake | PO Box 615 | | | Hayward | CA | 94543 | jbindustrytraffic@yahoo.com | First Class Mail and Email |
| 11273851 | Cai, Wei | 10516 Camnito Obra | | | San Diego | CA | 92126 | sunny_tsaiwei@hotmail.com | First Class Mail and Email |
| 11264008 | CAMPOS, ESTEBAN | 1232 F STREET | | | SACRAMENTO | CA | 95814 | ESTEBAN562C@GMAIL.COM | First Class Mail and Email |
| 11271704 | Cantena, Karen | Golkow Hessel, LLC | Hessel, Daniel | 1628 Pine Street | Philadelphia | PA | 19103 | dhessel@golkowhessel.com; tryan@golkowhessel.com | First Class Mail and Email |
| 11117057 | Carlson, Pat | 1826 Mandan Pl | | | Fremont | CA | 94539 | scrappyhalfsquare@gmail.com | First Class Mail and Email |
| 10543423 | Carraway, Kristine | 45 Jackson St. #C | | | Denver | CO | 80206 | kriscarraway19@gmail.com | First Class Mail and Email |
| 11190406 | Cheney, Elizabeth L | 236 Merrie Way Lane | | | Houston | TX | 77024 | cheneyfam@sbcglobal.net | First Class Mail and Email |
| 11248902 | Choi, Helen | 34700 Skylark Drive, Apt.4 | | | Union City | CA | 94587 | helenchoi@att.net | First Class Mail and Email |
| 11250818 | CLANON, PAUL | 2 Los Palmos Dr. | | | San Francisco | CA | 94127 | pac@well.com | First Class Mail and Email |
| 11121781 | Crandell, Linda | 3900 Main Street | | | Fair Oaks | CA | 95628 | gmcrandell@sbcglobal.net | First Class Mail and Email |
| 11250257 | Croom, Zsaquez | Law Offices of Joseph Ryan | 3055 Wilshire Blvd. Ste 1120 | | Los Angeles | CA | 90010 | barbara@jdrlawoffices.com | Email |
| 11284340 | Croom, Zsaquez | Law Offices of Joseph Ryan | 3055 Wilshire Blvd. Ste 1120 | | Los Angeles | CA | 90010 | Barbara@jdrlawoffices.com | First Class Mail and Email |
| 11393541 | Cui, Dongmiao | 338 Main Street, Unit 12F | | | San Francisco | CA | 94105 | miaomiaocui@gmail.com | First Class Mail and Email |
| 11183369 | Davidov, Eran | 1545 Pine St Apt 905 | | | San Francisco | CA | 94109 | eran.davidov@gmail.com | First Class Mail and Email |
| 11191074 | Dodson, Steven Odell | 351 Kirby Street | | | Los Angeles | CA | 90042 | stevenododson@sbcglobal.net | First Class Mail and Email |
| 11280143 | Donlin, Rhonda | David H. Ricks & Associates | 8600 Utica Ave.  Suite 200 | | Rancho Cucamonga | CA | 91730 | david@ricksassociates.com | First Class Mail and Email |
| 11269568 | Du, Odette | P.O. Box 18750 | | | Stanford | CA | 94309 | caidiexunmeng@gmail.com | First Class Mail and Email |
| 10529410 | Duarte, Arturo | 1901 Avenue of the Stars | #200 | | Los Angeles | CA | 90067 | jwong@brafflawfirm.com | First Class Mail and Email |
| 11238754 | Dubois, Paul F. | 529 Dewane Dr. | | | El Cajon | CA | 92020 | pfdubois@gmail.com | First Class Mail and Email |
| 11182896 | Dunn, Louisa | 7435 Oakwood Canyon Dr. | | | Cypress | TX | 77433 | dunnlouisa1957@gmail.com | First Class Mail and Email |
| 11262624 | Elsenheimer, Rebecca J | 13502 Lakewood Meadow Drive | | | Cypress | TX | 77429 | pyrorebel@gmail.com | First Class Mail and Email |
| 11328426 | Esparza, Jaqueline | West Coast Employment Lawyers | 350 South Grand Avenue, Suite 3325 | | Los Angeles | CA | 90071 | nick@westcoasttriallawyers.com; ron@westcoasttriallawyers.com | First Class Mail and Email |
| 11250503 | Farahnaz Akhavan for Paya Farahanchi | 3369 Avenida Magoria | | | Escondido | CA | 92029 | farahhaven69@gmail.com | First Class Mail and Email |

Exhibit D
Thirty-Ninth Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 11264342 | Feinblatt-Grushka, Susan | c/o Law Offices of Michael S. Lamonsoff | 32 Old Slip, 8th Floor | | New York | NY | 10005 | mkogan@msllegal.com | First Class Mail and Email |
| 11268666 | Fickett, Patricia | 2554 Aaron Dr. | | | Santa Cruz | CA | 95062-1900 | pattifickett@gmail.com | First Class Mail and Email |
| 11261768 | Floyd, Shayne | 7601 Halliday Ave | | | Oakland | CA | 94605 | yne5f@aol.com | First Class Mail and Email |
| 11265390 | FRANCO, NATALIA | 83-74 TALBOT ST, APT 3A | | | KEW GARDENS | NY | 11415 | nacanito@hotmail.com | First Class Mail and Email |
| 11265899 | Gasparian, Rita | Avetisyan Law Group | Richard Avetisyan, Esq. | 1700 W. Magnolia Blvd. Suite 200 | Burbank | CA | 91506 | richard@avetisyanlaw.com | First Class Mail and Email |
| 11474554 | Gee, Alicia B | 7426 Cherry Avenue 210-322 | | | Fontana | CA | 92336 | ageefindlaw@gmail.com | First Class Mail and Email |
| 8509197 | GERNSHTEYN, SERGE | BURNS & HARRIS | JASON STEINBERG | 233 BROADWAY | NEW YORK | NY | 10279 | jsteinberg@burnsharris.com | First Class Mail and Email |
| 11212761 | Glavis, Greta | c/o Nguyen Law Corporation | Natalie T. Nguyen, Esq. | 2260 Avenida de la Playa | La Jolla | CA | 92037 | natalie@nguyenlawcorp.com | First Class Mail and Email |
| 11242438 | Golden, Richard N. | 16 Devonshire Court | | | Plainview | NY | 11803 | goldenlaw@nyc.rr.com | First Class Mail and Email |
| 11242438 | Golden, Richard N. | Elliot Ifraimoff & Associates, P.C. | 118-35 Queens Blvd, Suite 1250 | | Forest Hills | NY | 11375 | eifraimoff@aol.com | First Class Mail and Email |
| 11265320 | Goldsmith, Charles I | 340 20th Street | | | Santa Monica | CA | 90402 | OHEYSAM@GMAIL.COM | First Class Mail and Email |
| 11240635 | Goldsmith, Marian R. | 340 20th Street | | | Santa Monica | CA | 90402 | Ohevsam@aol.com | First Class Mail and Email |
| 11279913 | Gomez, John Harris | Sergio Julian Puche, Attorney for Creditor/Plaintiff | Law Offices of Mauro Fiore Jr. | 136 E. Lemon Avenue | Monrovia | CA | 91016 | spuche@fiorelegal.com; whueso@fiorelegal.com | First Class Mail and Email |
| 11227617 | Goradia, Keval Bhavesh | 224 Pontius Ave N, Apt 502 | | | Seattle | WA | 98109 | keval.goradia@gmail.com | First Class Mail and Email |
| 11237425 | Gordon, Laura | 6843 Briarwood Drive | | | Carlsbad | CA | 92011 | lauratgordon@gmail.com; laurasword@gmail.com | First Class Mail and Email |
| 10544886 | Hale, Sharon J | 4609 Nickels Way | | | Sacramento | CA | 95864 | sj.hale@yahoo.com | First Class Mail and Email |
| 11254708 | Harrison, Alrad | G. Dallas Horton & Associates | 4435 South Eastern Ave. | | Las Vegas | NV | 89119 | mfries@gdallashorton.com | First Class Mail and Email |
| 11261044 | Hollman, Stephen N. | 1443 Floribunda Avenue | Unit B | | Burlingame | CA | 94010 | snh@bestintechnologylaw.com; z24hoursf@businessandtechnologylawgroup.com | First Class Mail and Email |
| 10501244 | Howseman, Erin M | 1978 W. Bristlecone Ct. | | | Santa Rosa | CA | 95403-0907 | erin.howseman@att.net | First Class Mail and Email |
| 11266676 | Joslin, Audra | 2208 Lavern St. #B | | | Arlington | TX | 76013 | audra.joslin@yahoo.com | First Class Mail and Email |
| 11203744 | Khazi, Parwiz A | 40087 Mission Blvd., #277 | | | Fremont | CA | 94539 | parwiz_khazi@dot.ca.gov | First Class Mail and Email |
| 11239861 | Kieffer, Sheryl | Law Office of Julie Johnson, PLLC | Att: Robin R.Zegen | 12222 Merit Drive, Suite 1200 | Dallas | TX | 75251 | RobinR@JulieJohnsonLaw.com | First Class Mail and Email |
| 11243192 | Kieffer, Stephen | Law Office of Julie Johnson, PLLC | Att: Robin R. Zegen | 12222 Merit Drive, Suite 1200 | Dallas | TX | 75251 | robinr@juliejohnsonlaw.com | First Class Mail and Email |
| 11253010 | Konoian, Anastasia A. | 610 S. Petunia St. | | | La Habra | CA | 90631 | | First Class Mail |
| 10543467 | Lomeli, Ricky | 5706 S Tioga Way | | | Las Vegas | NV | 89113 | rlomeli89@gmail.com | First Class Mail and Email |
| 10531320 | Maggin, Jeremy | 20950 Oxnard St #33 | | | Woodland Hills | CA | 91367 | jeremymaggin@gmail.com | First Class Mail and Email |
| 11218740 | Malveaux, Troy | Whittier Law Group | Charles A. Whittier, Esq. | 305 Broadway (7th Floor) | New York | NY | 10007 | cawesq@gmail.com; Charles@whittierlaw.international | First Class Mail and Email |
| 11248879 | Mandel, Denise | 2844 Via Florentine St | | | Henderson | NV | 89074-1404 | honey26@cox.net | First Class Mail and Email |
| 11140813 | Marcom, Margaret | 2415 Jenes Ln. | | | Santa Rosa | CA | 95403 | msmarcom51@comcast.net | First Class Mail and Email |
| 11234010 | Markopoulos, Andrea | 2683 Via De La Valle G626 | | | Dal Mar | CA | 92104 | andrea@hgch.com | First Class Mail and Email |
| 11235244 | Marshall, Deborah D. | 3676 Crown Point Drive | | | San Diego | CA | 92109 | dmarshallsdsu@gmail.com | First Class Mail and Email |
| 11301202 | Martinez, Ana | Scott Baron & Associates, P.C. | 1750 Central Park Avenue | | Yonkers | NY | 10710 | general@scottbaronassociates.com | First Class Mail and Email |
| 11275550 | McPherson, Christina | Endejan Law LLC | Judith A. Endejan | PO Box 19188 | Newbury Park | CA | 191329 | | First Class Mail |
| 11275550 | McPherson, Christina | Endejan Law, LLC | Judith A. Endejan | 5109 23rd Ave. West | Everett | WA | 98203 | jendejan@gmail.com | First Class Mail and Email |
| 11247466 | Mitchell, Dorothy | 4930 El Paraiso Ave 93 | | | Sacramento | CA | 95824 | | First Class Mail |
| 10583954 | Nikolay, Zimonov | 2229 EDISON AVE, APT 43. | | | SACRAMENTO | CA | 95821-1639 | igryshku@gmail.com | First Class Mail and Email |

Exhibit D
Thirty-Ninth Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 11282360 | Noah, Ruth A. | 5252 W. 140th St. | | | Hawthorne | CA | 90250 | fnrnoah@sbcglobal.net | First Class Mail and Email |
| 10454329 | O'Brien, Timothy | 2920 Avon Road | | | Rocklin | CA | 95765 | obrientim@att.net | First Class Mail and Email |
| 11403415 | Ontiveros, Irene A | 192 N Grant Pl | | | Orange | CA | 92868 | Ireneontiveros@ymail.com | First Class Mail and Email |
| 11244913 | Parents of D.W. a minor | 4301 Garden City Drive | #410 | | Hyattsville | MD | 20785-2367 | jason@timianfawcett.com | First Class Mail and Email |
| 10527127 | Pascual Urbano, Luis A | 1344 University Ave Apt 4EN | | | Bronx | NY | 10452 | luispscl@yahoo.es | First Class Mail and Email |
| 11200449 | Pigott, Barbara | 26301 Via Corrizo | | | San Juan Capistrano | CA | 92675 | barbypigott@yahoo.com | First Class Mail and Email |
| 10581675 | Pineda, Andrea E. | 8711 NE 77th Way | | | Vancouver | WA | 98662 | andreapineda1@yahoo.com | First Class Mail and Email |
| 8509122 | Prystupa, Jeffrey | 7804 Ingalls St | | | Arvada | CO | 80003 | drjeffprystupa@gmail.com | First Class Mail and Email |
| 8509122 | Prystupa, Jeffrey | Riggs Abney Neal Turpen Orbison & Lewis PC | 188 Inverness Drive West, Suite 225 | | Englewood | CO | 80112 | | First Class Mail |
| 11307776 | Puschell, Jeffery | 985 College Canyon Road | | | Solvang | CA | 93463 | jjpuschell@gmail.com | First Class Mail and Email |
| 11250910 | Raj, Christina | 28826 Miranda St. | | | Hayward | CA | 94544 | christinavraj@gmail.com | First Class Mail and Email |
| 11266401 | Ramon, Miranda | Glaze Garrett PLLC | 1026 Titus | | Gilmer | TX | 75644 | g.geddie@glazegarrett.com | First Class Mail and Email |
| 11266955 | Ramon, Miranda | Miranda Ramon in the care of | Glaze Garrett PLLC | P.O. Box 1599 | Gilmer | TX | 75644 | g.geddie@glazegarrett.com; j.garrett@glazegarrett.com | First Class Mail and Email |
| 11263830 | Reed, Cynthia | 7601 Halliday Ave | | | Oakland | CA | 94605 | cn5re@aol.com | First Class Mail and Email |
| 11265111 | Roberts, Bill | 5912 Fairbairn Drive | | | North Highlands | CA | 95660 | grablenov@gmail.com | First Class Mail and Email |
| 11265552 | Samim, Lila | 3550 Lebon Drive, Unit 6421 | | | San Diego | CA | 92122 | runnergal1998@gmail.com | First Class Mail and Email |
| 10511841 | Sandoval Santos, Ana | 31600 126th Ave SE | SPC #166 | | Auburn | WA | 98092 | anajocely@gmail.com | First Class Mail and Email |
| 11264966 | Satalino, Rachael | 211 Brooks Street #9000 | Unit 102 | | Oceanside | CA | 92051-7001 | raybsat@gmail.com | First Class Mail and Email |
| 11282373 | Sims, Elma | 1213 Crest Ridge Dr | | | Glenn Heights | TX | 75154 | | First Class Mail |
| 11251424 | Smith, Alison | 185 Crescent St | Apt 428 | | Waltham | MA | 02453 | ajsmith1019@gmail.com | First Class Mail and Email |
| 11250572 | Smith, Alycia  Renee | 5344 Fulton Road | | | Santa Rosa | CA | 95403 | alycia_s@hotamil.com | First Class Mail and Email |
| 10529052 | Sohrt, Kiana | 361 Bay View Terrace | | | Costa Mesa | CA | 92627 | kianasohrte@yahoo.com | First Class Mail and Email |
| 10543111 | Spencer, Cassall | 8840 Ashgrove House Ln, Apt 201 | | | Vienna | VA | 22182 | cassall4@gmail.com | First Class Mail and Email |
| 10527634 | Summerlin, Roger | 11309 Bull Head Lane | | | Roanoke | TX | 76262 | rogersummerlin@verizon.net | First Class Mail and Email |
| 10532346 | Thakkar, Bhakti | 475 Avenel Street, Apt. 110 | | | Avenel | NJ | 07001 | bhakti2193@gmail.com | First Class Mail and Email |
| 11230933 | Thomas, Ira | 400 W. Orangethorpe Ave. | Apt. 301A | | Fullerton | CA | 92832 | irathomas1@yahoo.com | First Class Mail and Email |
| 11265598 | Tiedemann, Joseph S. | 619 Maryland Street | | | El Segundo | CA | 90245-3116 | barbara@tiedemannfamily.net; jst@tiedemannfamily.net | First Class Mail and Email |
| 11413403 | Viljak, Esther | 1248 N Lighthouse Lane | | | Anaheim | CA | 92801 | tabascotab@gmail.com | First Class Mail and Email |
| 11114700 | Villalobos, Araceli | 2341 Folsom St A | | | San Francisco | CA | 94110 | villalobosa@sfusd.edu; villruba@aol.com | First Class Mail and Email |
| 11275089 | Vilsoet, Richard | 151 Ennis Lane | | | Jupiter | FL | 33458 | vilsoet@gmail.com | First Class Mail and Email |
| 11262798 | Volkmer, Dan J | 1020 SW Cheltenham CT | | | Portland | OR | 97239-2611 | frank@fjdixon.com | First Class Mail and Email |
| 11721499 | Wilkerson-Bell, Shilian | 2908 w el segundo blvd apt. c | | | Gardena | CA | 90249 | silkysmooth100@gmail.com | First Class Mail and Email |
| 11190588 | Williams, Andre | 2113 Old Hickory Trl | | | Desoto | TX | 75115 | andre6841@sbcglobal.net | Email |
| 11260522 | Williams, Andre | 2113 Old Hickory Trl | | | Desoto | TX | 75115 | andre6841@sbcglobal.net | First Class Mail and Email |
| 8338182 | Wu, Michelle | 4735 N Williams Ave | | | Portland | OR | 97217 | michellewu527@gmail.com | First Class Mail and Email |
| 11282878 | Young, Marilyn | 9500 Sunset Ave. | | | La Mesa | CA | 91941-4220 | Marilynlyoung@gmail.com | First Class Mail and Email |
| 11258076 | Zacky, Sharon | 647 Camino De Los Mares Ste 108 | | | San Clemente | CA | 92673-2806 | uscmonw@msn.com | First Class Mail and Email |
| 11248542 | Zeller, Matthew | 33057 Sage Ct | | | Temecula | CA | 92592 | onw_zell@yahoo.com | First Class Mail and Email |

**Exhibit E**

Exhibit E

Fortieth Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11271700 | Aker, Eric | 2439 South Dr | | Santa Clara | CA | 95051-1250 | ericaker@pacbell.net | First Class Mail and Email |
| 11264766 | Alony, Arieh | 2 Willowbrook | | Irvine | CA | 92604 | alony@cox.net | First Class Mail and Email |
| 10581222 | Anderson, Colene | 14105 SW Maverick Ct | | Beaverton | OR | 97008 | canderse@inebraska.com | First Class Mail and Email |
| 11264617 | Baltz, Robert | 3755 Terstena Pl Apt 176 | | Santa Clara | CA | 95051 | baltzbob@gmail.com; r_baltz@msn.com | First Class Mail and Email |
| 11230110 | Bashant, June | 31 Savona CT | | Danville | CA | 94526 | jbashant@rftmlaw.com | First Class Mail and Email |
| 10545373 | Battaglino, Lisa | 4A Foxwood Drive | | Morris Plains | NJ | 07950 | lisabatt1107@yahoo.com | First Class Mail and Email |
| 11095523 | Bellasalma, Chrisina | 1300 Washington Ave #192152 | | Miami Beach | FL | 33119 | CBELLASALMA@YAHOO.COM | First Class Mail and Email |
| 11265747 | Bhattacharya, Joy | 2180 Goldenrod Ln | | San Ramon | CA | 94582 | suejoy@gmail.com | First Class Mail and Email |
| 11221916 | Blackmer, Keith | 4509 Hazeltine Ave. Apt. C | | Sherman Oaks | CA | 91423 | keithLblackmer@gmail.com | First Class Mail and Email |
| 8510579 | Blanca, Mercedes | 4639 Oak Cove Lane | | Orlando | FL | 32806 | MercedesABlanca@yahoo.com | First Class Mail and Email |
| 10582011 | Botros, Naima | 10922 quest dr | | frisco | tx | 75035 | naimabotros@att.net | First Class Mail and Email |
| 11236255 | Boyd, Bruce | 507 Ladin Lane | | Lakeway | TX | 78734 | bhb21@msn.com | First Class Mail and Email |
| 11041191 | Bracco, Richard | 1905 St Augustine Way | | Petaluma | CA | 94954 | sfbc32@att.net | First Class Mail and Email |
| 11275140 | Bral, Alan | 69651 Old Corral Loop | | Sisters | OR | 97759 | alanbral313@gmail.com | First Class Mail and Email |
| 11233406 | Brock, Matthew | 15055 Fairfield Meadows Drive | Ste 130#108 | Cypress | TX | 77433 | mbrock89@gmail.com | First Class Mail and Email |
| 11241359 | Brown, Annastasia | 5460 Blossom Gardens Circle | | San Jose | CA | 95124 | a.vilibrown@yahoo.com | First Class Mail and Email |
| 11264263 | Bulpin, Richard W | 22118 4th Ave SE | | Bothell | WA | 98021 | rbulpin@hotmail.com | First Class Mail and Email |
| 11269835 | Burns, Debra | 511 Hillock Pl | | Encinitas | CA | 92024 | dburns444@sbcglobal.net | First Class Mail and Email |
| 10289319 | Caille, Janet | 1109 Town Center Drive | | Fort Collins | CO | 80524 | caille.janet@gmail.com | First Class Mail and Email |
| 11214500 | Capel, Nancy M. | 19761 Lombardy Lane | | Yorba Linda | CA | 92886 | nancycapel@ncapel.com | First Class Mail and Email |
| 11222042 | Carnie, Darin | 824 McCully Street | | Honolulu | HI | 96826 | darincarnie@gmail.com | First Class Mail and Email |
| 11242780 | Carrillo, Susana | 475 W Hammond Street | | Pasadena | CA | 91103 | susiekaboosy_08@yahoo.com | First Class Mail and Email |
| 11268529 | Carrington, Gloria | 3025 Fairlands Drive | | Reno | NV | 89523 | acolombiana@aol.com | First Class Mail and Email |
| 10614313 | Carter, William | 1047 Koko Uka Place | | Honolulu | HI | 96825 | beachb@aol.com | First Class Mail and Email |
| 10543888 | Cirera, Alexandre | 78 Shaniko Common | | Fremont | CA | 94539 | alexcirera@gmail.com | First Class Mail and Email |
| 11307528 | Clark, Collin | 1445 Green Oak Rd | | Vista | CA | 92081 | clarksremark@gmail.com | First Class Mail and Email |
| 11273841 | Clinkscales, Paul | 11101 Callanish Park Dr | | Austin | TX | 78750-3532 | pacman@sbcglobal.net | First Class Mail and Email |
| 11225471 | Cooper, Ira | 1292 Hastings Street | | Teaneck | NJ | 07666 | dmdilc@verizon.net | First Class Mail and Email |
| 11242888 | Cooper, Robert | 453 Howland Canal | | Venice | CA | 90291 | bobcoop@att.net | First Class Mail and Email |
| 11276792 | Costas, Becky | 18447 Mecca St | | Hesperia | CA | 92345 | beekyc@me.com | First Class Mail and Email |
| 11217119 | Coultas, Marjorie D. | 2015 Buckingham Pl. | | Glendale | CA | 91206 | tacrx7@sbcglobal.net | First Class Mail and Email |
| 10585127 | Cui, Jingyuan | 728 Bristol Dr | | Mansfield | TX | 76063 | gcui@smu.edu | First Class Mail and Email |
| 11041101 | Dreifuss, Raymond Henry | 3568 Harding St | Apt 105 | Carlsbad | CA | 92008 | raymonddreifuss@yahoo.com | First Class Mail and Email |
| 11279146 | DuBose-Roberts, Gwendolyn | 8538 Richcroft St. | | Houston | TX | 77029 | gmduboseroberts@aldineisd.org | First Class Mail and Email |
| 11268255 | E. M. | 909 Redwood Dr. | | Richardson | TX | 75080 | juliermalcom@gmail.com | First Class Mail and Email |
| 11185597 | EBERWEIN, DAVID | 1350 ORLOFF DRIVE | | PLEASANTON | CA | 94566 | davideberwein@comcast.net | First Class Mail and Email |
| 11260326 | Eddings, D Rachealle | 7831 River Estates Drive | | Sacramento | CA | 95831 | Rachealle@aol.com | First Class Mail and Email |
| 10693711 | Edler, Jana | 20142 Riverside Drive | | Newport Beach | CA | 92660 | jana.edler@yahoo.com | First Class Mail and Email |
| 11137434 | Effenbeck, Sara | 5030 Rimwood Drive | | Fair Oaks | CA | 95628 | seffen@sbcglobal.net | First Class Mail and Email |

In re: RS FIT NW LLC

Case No. 20-11568 (KBO)

Page 1 of 5

Exhibit E

Fortieth Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11245136 | Entezari, Zahra | 116 Horn Ct. | | Folsom | CA | 95630 | zahraentezari@hotmail.com | First Class Mail and Email |
| 11253152 | Ercolini, Beth M. | 8222 Caribou Peak Way | | Elk Grove | CA | 95758 | beth_erc@yahoo.com | First Class Mail and Email |
| 11307871 | Faccone, Erica | 1445 Green Oak Rd | | Vista | CA | 92081 | clarksremark@gmail.com; ericafaccone@gmail.com | First Class Mail and Email |
| 11116954 | Ferraez, Francisco | 1458 Sheridan Rd. | | San Bernardino | CA | 92407 | ferraezfelix@yahoo.com | First Class Mail and Email |
| 11229083 | Ferriolo, Joseph | 5920 Amber Station Avenue | | Las Vegas | NV | 89131 | joe@wisebusinessplans.com | First Class Mail and Email |
| 11218258 | Fiedler, James N | Benwoo, Inc. | 14942 Gault Street | Van Nuys | CA | 91405 | jfiedler@pacbell.net | First Class Mail and Email |
| 11187004 | Finke, Lauralee | 6891 SE Clackamas Rd | | Milwaukie | OR | 97267 | lauraleefinke@gmail.com | First Class Mail and Email |
| 11224206 | Fisher, Belinda L. | 6611 SW Canyon Lane Apt. 1 | | Portland | OR | 97225 | lsfisher503@gmail.com | First Class Mail and Email |
| 11228173 | Fisher, LaMar S | 6611 Southwest Canyon Lane Unit #1 | | Portland | OR | 97225 | capitalmkt1@gmail.com | First Class Mail and Email |
| 11271810 | Fleming, Brittany | 22995 Lava Way | | Nuevo | CA | 92567 | b.fleming19@yahoo.com | First Class Mail and Email |
| 11252168 | Fleming, Thomas V. | 1430 Thieriot Ave A 3rd | | Bronx | NY | 10460 | | First Class Mail |
| 11272973 | Foster, Tyler C | 2203 Four Hills Ct | | Pflugerville | TX | 78660 | fosterxcviii@gmail.com | First Class Mail and Email |
| 10613263 | Franko, Anna | 18 Bridgeport | | Manhattan Beach | CA | 90266-7226 | rmfranko@earthlink.net | First Class Mail and Email |
| 10325821 | Friedberg, Jerry | 16 Woodfall | | Irvine | CA | 92604 | jerryfri@cox.net | First Class Mail and Email |
| 11328993 | Furutani, Terrance | 802 24th St NW | | Auburn | WA | 98002 | fishkillerfurutani@yahoo.com | First Class Mail and Email |
| 11238609 | Gillaspie, Shawn | 14701 Bruce Street | | Bellflower | CA | 90706 | shawn.gillaspie@gmail.com | First Class Mail and Email |
| 11190939 | Gin, Peggy | 1206 Sargent Drive | | Sunnyvale | CA | 94087 | peggy639@aol.com | First Class Mail and Email |
| 11213025 | Gleckman, Melody | 13 Cosenza | | Laguna Niguel | CA | 92677 | Mnacleri@gmail.com | First Class Mail and Email |
| 11191410 | Gomez, Jorge | 419 Capricorn Ct. | | San Jose | CA | 95111 | gvredm5691@att.net | First Class Mail and Email |
| 11689388 | Grefrath, Lisa H | 16045 Olive St | | Brighton | CO | 80602 | Lisa.Grefrath@cccs.edu | First Class Mail and Email |
| 10527147 | Grimm, Brittany | 625 Camino Real | | Redondo Beach | CA | 90277 | britt41087@yahoo.com | First Class Mail and Email |
| 11124351 | GUZMAN, SERJIO C. | 82715 HAMILTON CT | | INDIO | CA | 92201 | serjioguz@gmail.com | First Class Mail and Email |
| 11227676 | Hallman, Daniel | 16727 Open View Road | | Ramona | CA | 92065 | dhallman123@gmail.com | First Class Mail and Email |
| 11236330 | Haniff, Ancel | 1620 SW 67th Avenue | | Plantation | FL | 33317 | Ancelhaniff@gmail.com | First Class Mail and Email |
| 11403676 | Haro, Sylvia | 600 Geiger Grade Rd 712# | | Reno | NV | 89521 | sylviaharo89@yahoo.com | First Class Mail and Email |
| 8451367 | Hernandez, Erika A | 2220 Julian Ave | | San Diego | CA | 92113 | square2flare@gmail.com | First Class Mail and Email |
| 10347045 | Hoag, Dana L | 415 E. Laurel St | | Fort Collins | CO | 80524 | dhoag@colostate.edu | First Class Mail and Email |
| 11225693 | Holder, Travius | 936 Ellis Pkwy | | Edison | NJ | 08820 | treholder@gmail.com | First Class Mail and Email |
| 10590551 | Hsu-Lee, Ami | 4618 SE 127TH AVE | | PORTLAND | OR | 97236 | mei.hsu8@gmail.com | First Class Mail and Email |
| 10454452 | Hunt, Barbara Ann | 6852 Rock Drive | | Huntington Beach | CA | 92647 | HUNT_BARBARA@ROCKETMAIL.COM | First Class Mail and Email |
| 10527719 | Hurtado, Marco | 15519 Ashgrove Dr. | | La Mirada | CA | 90638 | acetado@gmail.com; ruvitado@yahoo.com | First Class Mail and Email |
| 11272516 | Hwang, Sun | 116 Driftwood Dr | | Cedar Park | TX | 78613 | shhlee@yahoo.com | First Class Mail and Email |
| 10438000 | Jackson, Michael J. | 1906 B East 18th St | | Austin | TX | 78702 | mjwna@sbcglobal.net | First Class Mail and Email |
| 10285558 | Jacobs, Jeffrey E. | 10015 SW 53rd Ave | | Portland | OR | 97219 | potterjacobs@gmail.com | First Class Mail and Email |
| 11250373 | Jargalsaikhan, Suvdaa | 6335 180th Pl NE | Unit 319 | Redmond | WA | 98052 | ts_suldee@yahoo.com | First Class Mail and Email |
| 11131231 | Ji, Zhiwen | 11926 Sharpcrest St | | Houston | TX | 77072 | zxybs1@gmail.com | First Class Mail and Email |
| 11266802 | Johnson, Jeffrey Wade | 1035 Lonsdale Dr | | Vista | CA | 92084 | jwadejohnson@yahoo.com | First Class Mail and Email |

Exhibit E

Fortieth Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11189705 | Jones-Harry, Marsha | 120 Darrow Place Apt 11B | | Bronx | NY | 10475 | marshaharry0118@yahoo.com | First Class Mail and Email |
| 11272484 | Juarez, Valerie M | 144 N. Ellen Drive | | West Covina | CA | 91790 | valeriejuarez@yahoo.com | First Class Mail and Email |
| 11763535 | Karen Ratcliff (member #5M21335) | 1607 Schooner Pt | | Willis | TX | 77318 | karen.l.ratcliff@gmail.com | First Class Mail and Email |
| 10544704 | Kennedy, Michael | 2526 W. Ranch St. #201 | | Carlsbad | CA | 92010 | barbara.kennedy112@gmail.com; mike.kennedy127@gmail.com | First Class Mail and Email |
| 11255934 | Knowles, Anne Mary | 8245 Carmencita Avenue | | Sacramento | CA | 95829 | anniek8@gmail.com | First Class Mail and Email |
| 11217353 | Knue, Michael N. | 925 14th St. Apt 28 | | Santa Monica | CA | 90403 | mnknue@verizon.net | First Class Mail and Email |
| 11239039 | KRUMMEL, WILLIAM ALAN | 6117 RUM RUNNER CT. | | LAS VEGAS | NV | 89130 | BJ@ACUTTINGEDGEGLASS.COM | First Class Mail and Email |
| 10316342 | Krupski, Ann | 1715 Rockhurst Boulevard | | Colorado Springs | CO | 80918 | annkrupski@icloud.com; annkrupski1127@comcast.net | First Class Mail and Email |
| 11234210 | Kubick, Theodore R. | 3428 Mission Ridge Rd. | | Plano | TX | 75023 | trkubick@gmail.com | First Class Mail and Email |
| 11040697 | Laman, William J. | 1496 East Valley Road | | Montecito | CA | 93108 | info@williamlaman.com | First Class Mail and Email |
| 10588422 | Lee, Young H | 2169 South St | | Fort Lee | NJ | 07024 | jwalfish@gmail.com; younghelee@live.com | First Class Mail and Email |
| 11249899 | Leigh, Denise | 19606 Norfolk Ridge Way | | Richmond | TX | 77407 | leighde@att.net | First Class Mail and Email |
| 11266730 | Linson, Felicia | 14287 Baker St. | | Westminster | CA | 92683 | callycurls@gmail.com | First Class Mail and Email |
| 11271069 | Lothian, Patricia A. | 471 Westchester St. | | Hayward | CA | 94544 | lothian.pat@gmail.com | First Class Mail and Email |
| 11216825 | Majekodunmi, Wale | 1025 NW Couch Street | Apartment 619 | Portland | OR | 97209 | walemajek@hotmail.co.uk | First Class Mail and Email |
| 11247600 | MAJZLIN, JEROME | 521 NW 78th Way | | Plantation | FL | 33324 | majzlin@aol.com | First Class Mail and Email |
| 11260641 | Majzlin, Jill | 521 NW 78th WAY | | Plantation | FL | 33324 | majzlin@aol.com | First Class Mail and Email |
| 10383005 | MCallaghan, Timothy | 865 S B Street G1 | | Oxnard | CA | 93030 | reaper1966@gmail.com | First Class Mail and Email |
| 11215804 | McCrory, Alec | 10 Quiet Peace Place | | The Woodlands | TX | 77381 | sonya.mccrory@live.com | First Class Mail and Email |
| 10582538 | McMurray, James | 668 4th Ave | | Sacramento | CA | 95818 | gauchosj@yahoo.com | First Class Mail and Email |
| 10310576 | Miles, Jessica | 1814 Deep Woods Lane | | Fort Collins | CO | 80524 | jesmallory@gmail.com | First Class Mail and Email |
| 10534599 | Miles, Sharon R. | 2221 SW 1st Ave. | #322 | Portland | OR | 97201 | miles.sharonr@gmail.com | First Class Mail and Email |
| 11274734 | Miller, Denise | 5712 Willow Wood Lane | | Dallas | TX | 75252 | denisemill2000@yahoo.com | First Class Mail and Email |
| 10655638 | Miller, Jennifer Kpana | 91 Cloverdale Avenue | | White Plains | NY | 10603 | jkmiller710@gmail.com | First Class Mail and Email |
| 11220587 | Minter, Donovan | 2600 Needlepoint Street | | Kissimmee | FL | 34741 | kdonovan95@yahoo.com | First Class Mail and Email |
| 10342544 | Neiman, Melissa | 4210 Stanford St. | | Houston | TX | 77006 | mnmdjd@hotmail.com | First Class Mail and Email |
| 11238012 | Newbury, Chantelle-Marie | 1433 S Helena Cir | | Aurora | CO | 80017 | cnewbury@gmail.com; violetdemure@gmail.com | First Class Mail and Email |
| 11400986 | Newman, Carol R | 7521 Edinjer Ave #3616 | | Huntington Beach | CA | 92647 | crnewman@hotmail.com | First Class Mail and Email |
| 11238678 | O'Donnell, Christopher J. | 12520 Paradise Spring Road | | Clifton | VA | 20124-1625 | chrisod18@gmail.com | First Class Mail and Email |
| 11257328 | Ofsink, Karen | 612 South Cochran Ave #411 | | Los Angeles | CA | 90036 | playfulinsight@aol.com | First Class Mail and Email |
| 11185237 | Ogata, AnnaLyn | 95-1009 Kelakela Street | | Mililani | HI | 96789 | AnnaLyn714@aol.com | First Class Mail and Email |
| 11245440 | Oppong-Addae, Sharonda | 85 Belknap Ave | | Yonkers | NY | 10710 | soaddae@gmail.com | First Class Mail and Email |
| 11231585 | Osborne, June | 101 W Broadway | Suite 1330 | San Diego | CA | 92101 | gosborne@onlawllp.com; junelosborne55@gmail.com | First Class Mail and Email |
| 11039512 | Padawer, Craig | 48 Old Pound Road | | Pound Ridge | NY | 10576 | cpadawer@verizon.net | First Class Mail and Email |
| 11257441 | Padock, Cynthia | 24551 Del Prado #894 | | Dana Point | CA | 92629 | featherleaf@earthlink.net | First Class Mail and Email |
| 10519728 | Parikh, Maniari | 4711 Bradstone Dr. | | Houston | TX | 77084 | manjari.p@gmail.com | First Class Mail and Email |

Exhibit E

Fortieth Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11282244 | Parks, Maria Teresa | 608 Sheri Lane | | Danville | CA | 94526 | mtparks17@comcast.net | First Class Mail and Email |
| 11293472 | Patnana, Sri | 1125 Calle Oriente | | Milpitas | CA | 95035 | vihasith@icloud.com | First Class Mail and Email |
| 11255308 | Perez, James Rodriguez | 2840 M.L. King Jr. Way | | Oakland | CA | 94609 | perezjames60@yahoo.com | First Class Mail and Email |
| 10532804 | PHILLIPS, JOHN  MILTON | 3112 Wildflower CT | | Bedford | TX | 76021 | jmpjr73@gmail.com | First Class Mail and Email |
| 10367082 | Poore, Christine | 7317 El Cajon Blvd., Ste. 239 | | La Mesa | CA | 91942 | christine.poore@gmail.com | First Class Mail and Email |
| 11211954 | Quillinan, James V | 678 Georgetown Court | | Sunnyvale | CA | 94087 | jvquill@pacbell.net | First Class Mail and Email |
| 11189172 | Reese, James R. | 25037 FEIJOA AVE. | | LOMITA | CA | 90717 | 2J.Reese@gmail.com | First Class Mail and Email |
| 10614900 | Reseck Jr., John | 88 Fulmar Ln. | | Aliso Viejo | CA | 92656 | resecks@yahoo.com | First Class Mail and Email |
| 11116742 | Rexin, Susan | 99 W 6th St | | Pittsburg | CA | 94565 | srexini@gmail.com | First Class Mail and Email |
| 10613687 | RICHARDSON, ARTHUR A | 43932 Kirkland Ave | | Lancaster | CA | 93535 | ACTARTSING@YAHOO.COM | First Class Mail and Email |
| 10706371 | Roberts, Renee L | 9328 Orangevale Ave | | Orangevale | CA | 95662 | renee.roberts@gmail.com | First Class Mail and Email |
| 10594714 | Romero, Eliseo | 44750 Shadowcrest Dr. | | Lancaster | CA | 93536 | eliseo_rmr@yahoo.com; eromero11@avc.edu | First Class Mail and Email |
| 11261370 | Romero, Jenica | 10610 sagebluff | | Houston | TX | 77089 | jenica.romero@gmail.com | First Class Mail and Email |
| 10541489 | Sarvey, Robin Ann | 87 Monte Cresta Ave | | Oakland | CA | 94611 | rasarvey51@aol.com | First Class Mail and Email |
| 10538977 | Scott, Holly | 751 Harps St | | San Fernando | CA | 91340 | imwhspr@gmail.com | First Class Mail and Email |
| 11260999 | Scott, James E. | 31013 North 41st Place | | Cave Creek | AZ | 85331 | dichroma1@gmail.com | First Class Mail and Email |
| 11247001 | Settle, Cheryl L. | 8711 Majesty Ln. | | Richmond | TX | 77469 | clsettle@yahoo.com | First Class Mail and Email |
| 11268460 | Simmerman, Sarah L | 2081 Vestal Ct | | San Leandro | CA | 94577 | samly1@comcast.net | First Class Mail and Email |
| 10544016 | Smith, Betty Jo | 13439 SW Scotts Bridge Dr | | Tigard | OR | 97223 | bj.smith2@frontier.com | First Class Mail and Email |
| 11199448 | Smith, David Vincent | 1546 Lyndhurst Avenue | | Camarillo | CA | 93010 | Smitty11274@yahoo.com | First Class Mail and Email |
| 11273224 | Soule, Amanda | 7005 Valhalla rd | | Fort Worth | TX | 76116 | soule152004@yahoo.com | First Class Mail and Email |
| 11277069 | Spoone, Samuel Mark | 4833 Front Street | B405 | Castle Rock | CO | 80104 | mark@greenfrogg.com; mspoone@aol.com | First Class Mail and Email |
| 11203384 | Strickland, Stanley A | 5101 Willowview Ct | | Pleasanton | CA | 94588-3740 | srstrickland@comcast.net | First Class Mail and Email |
| 11257576 | Suarez, Jessica | 1101 N Maryland Ave, Apt E | | Glendale | CA | 91207 | jessica.c159@gmail.com | First Class Mail and Email |
| 10705898 | Sullivan, Sean & Nanette | 27520 139th Ct. SE | | Kent | WA | 98042 | nmatthews2013@gmail.com; sean_sullivan@valleymed.org | First Class Mail and Email |
| 11254704 | Sunshine, Richard C | 18233 Westminster Drive | | Lake Oswego | OR | 97034 | Rich8518@aol.com | First Class Mail and Email |
| 10522154 | Sztorch, Boris | 1650 Ala Moana Bl. Apt 1611 | | Honolulu | HI | 96815 | bsztorch@gmail.com | First Class Mail and Email |
| 11261622 | Tajlil, Attila | 2476 Veneto Lane | | Tracy | CA | 95377 | tajlil.attila@gmail.com | First Class Mail and Email |
| 11260213 | Taylor, Michael | 2770 Gingerview Ln | | Annapolis | MD | 21401 | michaelcecilet@msn.com | First Class Mail and Email |
| 10527511 | Vallentine, Connie | 29218 Dalea Court | | Katy | TX | 77494 | clynn6702@gmail.com | First Class Mail and Email |
| 11282265 | Vidaurri, Sapphira | 4310 35th St | Apt B | San Diego | CA | 92104 | svidaurri@sandiego.edu | First Class Mail and Email |
| 11311381 | Webster, Philip | 124 Calle Nogales | | Walnut Creek | CA | 94597 | philnow@astound.net | First Class Mail and Email |
| 11211696 | Welsh, Terence | 3470 Holland Dr | | Santa Rosa | CA | 95404 | tanomwelsh@sbcglobal.net | First Class Mail and Email |
| 10537845 | White, Auntwanette | 9829 Caminito Marlock, Unit 36 | | San Diego | CA | 92131 | aawhite@eng.ucsd.edu | First Class Mail and Email |
| 11288923 | Wood, Kelly J | 2401 E 14th St. #A | | Austin | TX | 78702 | kellyjwood@yahoo.com | First Class Mail and Email |
| 10615443 | Wright, Melanie | 360 Grand Ave. #27 | | Oakland | CA | 94610 | mswright2u2@yaoo.com | First Class Mail and Email |

Exhibit E
Fortieth Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11307924 | Wylde, Andrew | 5405 Suffolk Circle | | Castle Rock | CO | 80104 | bewylde93@gmail.com | First Class Mail and Email |
| 10584379 | Zimmerman , Deborah | 8331 Varas Circle | | Huntington Beach | CA | 92646 | debiteez@yahoo.com | First Class Mail and Email |