| IRVING ISD<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 1<br>Claim Date: 03/10/2020<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
|---|---|

| SECURED | Claimed: | $19,680.61   UNLIQ |
|---|---|---|

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 2<br>Claim Date: 03/10/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: POSSIBLY AMENDED BY 23 |
|---|---|

| SECURED | Claimed: | $20,051.26   UNLIQ |
|---|---|---|

| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 3<br>Claim Date: 03/11/2021<br>Debtor: ALAMO WESTLAKES, LLC (TX)<br>Comments: WITHDRAWN<br>DOCKET: 1005 (01/26/2022) |
|---|---|

| SECURED | Claimed: | $31,923.54   UNLIQ |
|---|---|---|

| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 4<br>Claim Date: 03/11/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1003 (01/26/2022) |
|---|---|

| SECURED | Claimed: | $79,712.38   UNLIQ |
|---|---|---|

| MOVING IMAGE TECHNOLOGIES LLC<br>17760 NEWHOPE ST, STE B<br>FOUNTAIN VALLEY, CA 92708 | Claim Number: 5<br>Claim Date: 03/12/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
|---|---|

| UNSECURED | Claimed: | $55,400.00 |
|---|---|---|

| COUNTY OF COMAL, TEXAS, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 6<br>Claim Date: 03/10/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
|---|---|

| SECURED | Claimed: | $23,331.33   UNLIQ |
|---|---|---|

| COUNTY OF WILLIAMSON, TEXAS, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 7<br>Claim Date: 03/10/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: POSSIBLY AMENDED BY 132 |
|---|---|

| SECURED | Claimed: | $23,932.07   UNLIQ |
|---|---|---|

| CITY OF EL PASO<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 8<br>Claim Date: 03/15/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 441 (05/04/2021) |
|---|---|

| SECURED | Claimed: | $17,571.14   UNLIQ |
|---|---|---|

| DALLAS COUNTY UTILITY & RECLAMATION DIST<br>C/O PERDUE BRANDON FIELDER, ET AL<br>ATTN EBONEY COBB<br>500 E BORDER ST, STE 640<br>ARLINGTON, TX 76010 | Claim Number: 9<br>Claim Date: 03/15/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC |
|---|---|

| SECURED | Claimed: | $15,843.29   UNLIQ |
|---|---|---|

| ACCOUNTING PRINCIPALS<br>ATTN LISA WERNER<br>10151 DEERWOOD PARK BLVD<br>JACKSONVILLE, FL 32256 | Claim Number: 10<br>Claim Date: 03/11/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC |
|---|---|

| UNSECURED | Claimed: | $6,618.02 |
|---|---|---|

| COIL TECHS HVAC SERVICES INC<br>76 MIDLAND AVE<br>STATEN ISLAND, NY 10306 | | Claim Number: 11<br>Claim Date: 03/19/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
|---|---|---|
| UNSECURED | Claimed: | $20,389.35 |
| CITY & COUNTY OF DENVER-MGR OF FIN, THE<br>ATTN TREASURY/SPECIALIZED AUDIT SUPPORT<br>201 W COLFAX AVE, MC 1001, DEPT 1009<br>DENVER, CO 80202 | | Claim Number: 12<br>Claim Date: 03/22/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: POSSIBLY AMENDED BY 21 |
| PRIORITY | Claimed: | $9,414.00   UNLIQ |
| SECURED | Claimed: | $135,281.68   UNLIQ |
| NUECES COUNTY<br>C/O DIANE W SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760 | | Claim Number: 13<br>Claim Date: 03/22/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: POSSIBLY AMENDED BY 25 |
| SECURED | Claimed: | $346,435.59   UNLIQ |
| CIT BANK NA<br>PO BOX 593007<br>SAN ANTONIO, TX 78259 | | Claim Number: 14<br>Claim Date: 03/22/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $7,910.56 |
| CIT BANK NA<br>PO BOX 593007<br>SAN ANTONIO, TX 78259 | | Claim Number: 15<br>Claim Date: 03/22/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| SECURED | Claimed: | $441,727.29 |

| | | |
|---|---|---|
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 16<br>Claim Date: 03/18/2021<br>Debtor: ALAMO CITY POINT, LLC | |
| UNSECURED | Claimed: | $100.00 |
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 17<br>Claim Date: 03/18/2021<br>Debtor: ALAMO CINEMA GROUP I, LP | |
| PRIORITY | Claimed: | $39.80 |
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 18<br>Claim Date: 03/18/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | |
| PRIORITY | Claimed: | $97.39  UNLIQ |
| UNSECURED | Claimed: | $2,000.00  UNLIQ |
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 19<br>Claim Date: 03/18/2021<br>Debtor: ALAMO YONKERS, LLC | |
| PRIORITY | Claimed: | $60.77  UNLIQ |
| UNSECURED | Claimed: | $6,400.00  UNLIQ |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 20<br>Claim Date: 03/23/2021<br>Debtor: ALAMO NORTH SA, LLC (TX)<br>Comments: WITHDRAWN<br>DOCKET: 1007 (01/26/2022) | |
| SECURED | Claimed: | $139,015.95  UNLIQ |

| | | |
|---|---|---|
| CITY & COUNTY OF DENVER-MRG OF FIN, THE<br>ATTN TREASURY/SPECIALIZED AUDIT SUPPORT<br>201 W COLFAX AVE, MC 1001, DEPT 1009<br>DENVER, CO 80202 | | Claim Number: 21<br>Claim Date: 03/23/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments:<br>AMENDS CLAIM #12 |
| PRIORITY | Claimed: | $9,414.00   UNLIQ |
| SECURED | Claimed: | $135,281.68   UNLIQ |
| ELLIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 22<br>Claim Date: 03/26/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments: WITHDRAWN<br>DOCKET: 437 (05/03/2021) |
| SECURED | Claimed: | $1,201.74   UNLIQ |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 23<br>Claim Date: 03/26/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: POSSIBLY AMENDED BY 10058<br>AMENDS CLAIM #2 |
| SECURED | Claimed: | $270,241.33   UNLIQ |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 24<br>Claim Date: 03/26/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 320 (04/22/2021) |
| SECURED | Claimed: | $106,200.36   UNLIQ |
| NUECES COUNTY<br>C/O DIANE W SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760 | | Claim Number: 25<br>Claim Date: 03/29/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 475 (05/18/2021) |
| SECURED | Claimed: | $95,070.77   UNLIQ |

| | | |
|---|---|---|
| MAXWELL LOCKE & RITTER LLP<br>401 CONGRESS AVE, STE 1100<br>AUSTIN, TX 78701 | Claim Number: 26<br>Claim Date: 04/05/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $40,000.00 |

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 27<br>Claim Date: 04/01/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $78,268.81   UNLIQ |
| UNSECURED | Claimed: | $1,965.08   UNLIQ |

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 28<br>Claim Date: 04/01/2021<br>Debtor: ALAMO LEAGUE INVESTMENTS, LTD<br>Comments: WITHDRAWN<br>DOCKET: 942 (01/03/2022) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100.00   UNLIQ |

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 29<br>Claim Date: 04/01/2021<br>Debtor: MONDO TEES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 965 (01/11/2022) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $679.16 |

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 30<br>Claim Date: 04/01/2021<br>Debtor: ALAMO CITY POINT, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 31<br>Claim Date: 04/01/2021<br>Debtor: ALAMO WESTMINSTER, LLC |
| UNSECURED | Claimed: | $0.00 |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 32<br>Claim Date: 04/01/2021<br>Debtor: ALAMO STONE OAK, LLC |
| PRIORITY | Claimed: | $0.01 |
| NEW YORK STATE DEPARTMENT OF LABOR<br>ATTN SUZANNE FAY<br>STATE CAMPUS, BLDG 12, RM 256<br>ALBANY, NY 12240 | | Claim Number: 33<br>Claim Date: 03/26/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC |
| PRIORITY | Claimed: | $0.00 |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 34<br>Claim Date: 04/05/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $1,817.93<br>$1,088.12 |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 35<br>Claim Date: 04/09/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: POSSIBLE DUPLICATE OF 27<br>May amend claim #27 |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $78,268.81   UNLIQ<br>$1,965.08   UNLIQ |

| | | | |
|---|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 36<br>Claim Date: 04/09/2021<br>Debtor: ALAMO LEAGUE INVESTMENTS, LTD<br>Comments: WITHDRAWN<br>DOCKET: 568 (07/02/2021) | |
| UNSECURED | Claimed: | $100.00   UNLIQ | |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 37<br>Claim Date: 04/09/2021<br>Debtor: MONDO TEES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 567 (07/02/2021) | |
| UNSECURED | Claimed: | $679.16 | |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 38<br>Claim Date: 04/09/2021<br>Debtor: ALAMO CITY POINT, LLC<br>Comments: WITHDRAWN<br>DOCKET: 570 (07/02/2021) | |
| UNSECURED | Claimed: | $0.00 | |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 39<br>Claim Date: 04/09/2021<br>Debtor: ALAMO STONE OAK, LLC<br>Comments: WITHDRAWN<br>DOCKET: 569 (07/02/2021) | |
| PRIORITY | Claimed: | $0.01 | |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 40<br>Claim Date: 04/09/2021<br>Debtor: ALAMO WESTMINSTER, LLC<br>Comments: WITHDRAWN<br>DOCKET: 571 (07/02/2021) | |
| UNSECURED | Claimed: | $0.00 | |

DEPARTMENT OF TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 41
Claim Date: 04/09/2021
Debtor: ALAMO SOUTH LAMRA, LP

| UNSECURED | Claimed: | $184,657.91 |
|-----------|----------|-------------|

DEPARTMENT OF TREASURY - IRS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 42
Claim Date: 04/09/2021
Debtor: ALAMO YONKERS, LLC

| UNSECURED | Claimed: | $1,400.20 |
|-----------|----------|-----------|

NY STATE DEPT OF TAXATION AND FINANCE
ATTN BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 43
Claim Date: 04/08/2021
Debtor: ALAMO STATEN ISLAND, LLC
Comments: POSSIBLY AMENDED BY 47

| UNSECURED | Claimed: | $50.00   UNLIQ |
|-----------|----------|---------------------|

TEXAS CAPITAL BANK NA
C/O WINSTEAD PC
ATTN ANNMARIE CHIARELLO
500 WINSTEAD BLDG; 2728 N HAYWOOD ST
DALLAS, TX 75201

Claim Number: 44
Claim Date: 04/13/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC
Comments: POSSIBLY AMENDED BY 123

| SECURED | Claimed: | $10,087,123.29   UNLIQ |
|---------|----------|-----------------------------|

STATE OF MINNESOTA, DEPT OF REVENUE
PO BOX 64447 - BKY
SAINT PAUL, MN 55164-0447

Claim Number: 45
Claim Date: 04/20/2021
Debtor: MONDO TEES, LLC
Comments: POSSIBLY AMENDED BY 48

| PRIORITY | Claimed: | $6,545.27 |
|----------|----------|-----------|
| UNSECURED | Claimed: | $1,628.85 |

| | | |
|---|---|---|
| NUCO2 LLC<br>2800 SE MARKET PL<br>STUART, FL 34997 | | Claim Number: 46<br>Claim Date: 04/27/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $31,633.89 |
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 47<br>Claim Date: 05/07/2021<br>Debtor: ALAMO STATEN ISLAND, LLC<br>Comments:<br>AMENDS CLAIM #43 |
| UNSECURED | Claimed: | $100.00   UNLIQ |
| STATE OF MINNESOTA, DEPT OF REVENUE<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 48<br>Claim Date: 05/07/2021<br>Debtor: MONDO TEES, LLC<br>Comments:<br>May amend claim #45 |
| PRIORITY | Claimed: | $6,545.27 |
| UNSECURED | Claimed: | $1,628.85 |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 49<br>Claim Date: 05/07/2021<br>Debtor: ALAMO CINEMA GROUP I, LP |
| UNSECURED | Claimed: | $100.00   UNLIQ |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 50<br>Claim Date: 05/13/2021<br>Debtor: ALAMO CINEMA GROUP I, LP<br>Comments: WITHDRAWN<br>DOCKET: 572 (07/02/2021) |
| UNSECURED | Claimed: | $100.00   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 51<br>Claim Date: 05/17/2021<br>Debtor: ALAMO LAKELINE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 941 (01/03/2022) | |
| PRIORITY | Claimed: | $140,034.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 52<br>Claim Date: 05/17/2021<br>Debtor: ALAMO ASPEN GROVE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 940 (01/03/2022) | |
| PRIORITY | Claimed: | $140,034.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 53<br>Claim Date: 05/17/2021<br>Debtor: ALAMO CINEMA GROUP I GP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 939 (01/03/2022) | |
| PRIORITY | Claimed: | $140,034.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 54<br>Claim Date: 05/17/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD.<br>Comments: WITHDRAWN<br>DOCKET: 938 (01/03/2022) | |
| PRIORITY | Claimed: | $117,834.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 55<br>Claim Date: 05/17/2021<br>Debtor: ALAMO SLAUGHTER LANE GP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 937 (01/03/2022) | |
| PRIORITY | Claimed: | $120,191.00   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 56<br>Claim Date: 05/17/2021<br>Debtor: ALAMO AVENUE B, LLC<br>Comments: WITHDRAWN<br>DOCKET: 936 (01/03/2022) | |

| PRIORITY | Claimed: | $2,021.66   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $100.00   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 57<br>Claim Date: 05/17/2021<br>Debtor: ALAMO NORTH SA, LLC (TX)<br>Comments: WITHDRAWN<br>DOCKET: 961 (01/03/2022) | |

| PRIORITY | Claimed: | $165,212.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 58<br>Claim Date: 05/17/2021<br>Debtor: ALAMO PARK NORTH, LLC<br>Comments: WITHDRAWN<br>DOCKET: 960 (01/03/2022) | |

| PRIORITY | Claimed: | $165,212.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 59<br>Claim Date: 05/17/2021<br>Debtor: ALAMO SATOWN, LLC<br>Comments: WITHDRAWN<br>DOCKET: 959 (01/03/2022) | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $100.00   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 60<br>Claim Date: 05/17/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 943 (01/03/2022) | |

| PRIORITY | Claimed: | $117,834.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 61<br>Claim Date: 05/17/2021<br>Debtor: ALAMO CITY POINT, LLC<br>Comments: WITHDRAWN<br>DOCKET: 958 (01/03/2022) | | |
| PRIORITY | Claimed: | $140,034.00   UNLIQ | | |
| LANE EQUIPMENT COMPANY<br>7801 N LAMAR, STE C43<br>AUSTIN, TX 78752 | | Claim Number: 62<br>Claim Date: 05/17/2021<br>Debtor: ALAMO RITZ, LLC | | |
| UNSECURED | Claimed: | $226.49 | Scheduled: | $226.49 |
| EXCEL ELECTRIC INC<br>3115 DIXIE AVE SW<br>GRANDVILLE, MI 49418 | | Claim Number: 63<br>Claim Date: 05/17/2021<br>Debtor: ALAMO ASPEN GROVE, LLC | | |
| UNSECURED | Claimed: | $543.00 | Scheduled: | $543.00 |
| EXCEL ELECTRIC INC<br>3115 DIXIE AVE SW<br>GRANDVILLE, MI 49418 | | Claim Number: 64<br>Claim Date: 05/17/2021<br>Debtor: ALAMO SLOANS, LLC | | |
| UNSECURED | Claimed: | $505.00 | Scheduled: | $505.00 |
| EXCEL ELECTRIC INC<br>3115 DIXIE AVE SW<br>GRANDVILLE, MI 49418 | | Claim Number: 65<br>Claim Date: 05/17/2021<br>Debtor: ALAMO WESTMINSTER, LLC | | |
| UNSECURED | Claimed: | $1,370.00 | Scheduled: | $1,370.00 |

| | | | | | |
|---|---|---|---|---|---|
| ZEROIC GAMES<br>ATTN TARAN KRATZ<br>5704 SE RAYMOND ST<br>PORTLAND, OR 97206 | | Claim Number: 66<br>Claim Date: 05/17/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| A TO Z ELEVATOR INSPECTIONS INC<br>PO BOX 622003<br>LITTLETON, CO 80162 | | Claim Number: 67<br>Claim Date: 05/17/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| UNSECURED | Claimed: | $175.00 | | | |
| NILE VALLEY HERBS INC<br>1506 JULIET ST<br>AUSTIN, TX 78704 | | Claim Number: 68<br>Claim Date: 05/17/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| ADMINISTRATIVE | Claimed: | $630.00 | | | |
| TEXAS GAS SERVICE<br>PO BOX 401<br>OKLAHOMA CITY, OK 73101 | | Claim Number: 69<br>Claim Date: 05/17/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD. | | | |
| UNSECURED | Claimed: | $2,075.02 | Scheduled: | $977.76 | |
| MOVING IMAGE TECHNOLOGIES LLC<br>17760 NEWHOPE ST, STE B<br>FOUNTAIN VALLEY, CA 92708 | | Claim Number: 70<br>Claim Date: 05/17/2021<br>Debtor: ALAMO ASPEN GROVE, LLC | | | |
| UNSECURED | Claimed: | $9,456.77 | Scheduled: | $9,456.77 | |

| | | | | | |
|---|---|---|---|---|---|
| MOVING IMAGE TECHNOLOGIES LLC<br>17760 NEWHOPE ST, STE B<br>FOUNTAIN VALLEY, CA 92708 | | Claim Number: 71<br>Claim Date: 05/17/2021<br>Debtor: ALAMO YONKERS, LLC | | | |
| UNSECURED | Claimed: | $3,169.01 | Scheduled: | $3,169.01 | |
| MOVING IMAGE TECHNOLOGIES LLC<br>17760 NEWHOPE ST, STE B<br>FOUNTAIN VALLEY, CA 92708 | | Claim Number: 72<br>Claim Date: 05/17/2021<br>Debtor: ALAMO LAKELINE, LLC | | | |
| UNSECURED | Claimed: | $25,443.00 | Scheduled: | $25,443.00 | |
| MOVING IMAGE TECHNOLOGIES LLC<br>17760 NEWHOPE ST, STE B<br>FOUNTAIN VALLEY, CA 92708 | | Claim Number: 73<br>Claim Date: 05/17/2021<br>Debtor: ALAMO SLOANS, LLC | | | |
| UNSECURED | Claimed: | $689.00 | Scheduled: | $689.00 | |
| MOVING IMAGE TECHNOLOGIES LLC<br>17760 NEWHOPE ST, STE B<br>FOUNTAIN VALLEY, CA 92708 | | Claim Number: 74<br>Claim Date: 05/17/2021<br>Debtor: ALAMO CITY POINT, LLC | | | |
| UNSECURED | Claimed: | $6,964.05 | Scheduled: | $6,964.05 | |
| MOVING IMAGE TECHNOLOGIES LLC<br>17760 NEWHOPE ST, STE B<br>FOUNTAIN VALLEY, CA 92708 | | Claim Number: 75<br>Claim Date: 05/17/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| TIKI FARM INC<br>1120 CALLE CORDILLERA, STE 101<br>SAN CLEMENTE, CA 92673 | | Claim Number: 76<br>Claim Date: 05/18/2021<br>Debtor: MONDO TEES, LLC | | |
| UNSECURED | Claimed: | $55,074.18 | Scheduled: | $27,981.37 |
| REGENCY ENTERPRISES<br>C/O REGENCY LIGHTING<br>9261 JORDAN AVE<br>CHATSWORTH, CA 91311 | | Claim Number: 77<br>Claim Date: 05/20/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $96.30 | | |
| MALIBU BAY FILMS<br>ATTN ARLENE SIDARIS<br>1891 CARLA RIDGE<br>BEVERLY HILLS, CA 90210 | | Claim Number: 78<br>Claim Date: 05/21/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MILESTONE FILM & VIDEO INC<br>38 GEORGE ST<br>HARRINGTON PARK, NJ 07640 | | Claim Number: 79<br>Claim Date: 05/21/2021<br>Debtor: ALAMO SLOANS, LLC | | |
| UNSECURED | Claimed: | $920.00 | Scheduled: | $300.00 |
| MUSIC VIDEO DISTRIBUTION INC<br>C/O MVD ENT<br>ATTN ED SCAMAN<br>203 WINDSOR RD<br>POTTSTOWN, PA 19464 | | Claim Number: 80<br>Claim Date: 05/21/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| UNSECURED | Claimed: | $208.44 | Scheduled: | $208.85 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 81<br>Claim Date: 05/21/2021<br>Debtor: ALAMO SOUTH LAMRA, LP<br>Comments: WITHDRAWN<br>DOCKET: 945 (01/03/2022) | |
| PRIORITY | Claimed: | $143,290.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 82<br>Claim Date: 05/21/2021<br>Debtor: ALAMO DH ANDERSON LANE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 946 (01/03/2022) | |
| PRIORITY | Claimed: | $143,290.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 83<br>Claim Date: 05/21/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments: WITHDRAWN<br>DOCKET: 947 (01/03/2022) | |
| PRIORITY | Claimed: | $143,290.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 84<br>Claim Date: 05/21/2021<br>Debtor: ALAMO RITZ, LLC<br>Comments: WITHDRAWN<br>DOCKET: 948 (01/03/2022) | |
| PRIORITY | Claimed: | $143,290.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 85<br>Claim Date: 05/21/2021<br>Debtor: ALAMO MUELLER, LLC<br>Comments: WITHDRAWN<br>DOCKET: 956 (01/03/2022) | |
| PRIORITY | Claimed: | $143,290.00   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 86<br>Claim Date: 05/21/2021<br>Debtor: MONDO TEES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 957 (01/03/2022) |
| PRIORITY | Claimed: | $120,000.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OBO STATE OF TX & LOCAL SALES TAX JDX<br>C/O OFFICE OF THE AG; ATTN BK & COLL DIV<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 87<br>Claim Date: 05/21/2021<br>Debtor: MONDO TEES, LLC |
| PRIORITY | Claimed: | $103.06   UNLIQ |
| UNSECURED | Claimed: | $741.27   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 88<br>Claim Date: 05/24/2021<br>Debtor: ALAMO SOUTH LAMAR GP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 944 (01/03/2022) |
| PRIORITY | Claimed: | $143,290.00   UNLIQ |
| GOOD DEED ENTERTAINMENT LLC<br>141 E MAIN ST<br>PO BOX 1234<br>ASHLAND, OH 44805 | | Claim Number: 89<br>Claim Date: 05/24/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $350.00 |
| BLUE GENIE ART INDUSTRIES INC<br>7910 BURLESON RD, STE 1B<br>AUSTIN, TX 78744-3321 | | Claim Number: 90<br>Claim Date: 05/24/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $8,328.76 |

| | | | | |
|---|---|---|---|---|
| IRON MULE LLC<br>ATTN JAY STERN<br>226 W 17TH ST, #3D<br>NEW YORK, NY 10011 | | Claim Number: 91<br>Claim Date: 05/24/2021<br>Debtor: ALAMO CITY POINT, LLC | | |
| UNSECURED | Claimed: | $390.00 | Scheduled: | $390.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 92<br>Claim Date: 05/24/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 955 (01/03/2022) | | |
| PRIORITY | Claimed: | $140,034.00   UNLIQ | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 93<br>Claim Date: 05/24/2021<br>Debtor: ALAMO LEAGUE INVESTMENTS GP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 954 (01/03/2022) | | |
| PRIORITY | Claimed: | $182,800.00   UNLIQ | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 94<br>Claim Date: 05/24/2021<br>Debtor: ALAMO LEAGUE INVESTMENTS, LTD<br>Comments: WITHDRAWN<br>DOCKET: 953 (01/03/2022) | | |
| PRIORITY | Claimed: | $143,290.00   UNLIQ | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 95<br>Claim Date: 05/24/2021<br>Debtor: ALAMO YONKERS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 952 (01/03/2022) | | |
| PRIORITY | Claimed: | $143,290.00   UNLIQ | | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 96<br>Claim Date: 05/24/2021<br>Debtor: ALAMO MARKETPLACE, LLC (TX)<br>Comments: WITHDRAWN<br>DOCKET: 951 (01/03/2022) | |
| PRIORITY | Claimed: | $165,200.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 97<br>Claim Date: 05/24/2021<br>Debtor: ALAMO STONE OAK, LLC<br>Comments: WITHDRAWN<br>DOCKET: 950 (01/03/2022) | |
| PRIORITY | Claimed: | $165,200.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 98<br>Claim Date: 05/24/2021<br>Debtor: ALAMO WESTLAKES, LLC (TX)<br>Comments: WITHDRAWN<br>DOCKET: 949 (01/03/2022) | |
| PRIORITY | Claimed: | $165,200.00   UNLIQ |
| CITY OF AUSTIN<br>D/B/A AUSTIN ENERGY<br>ATTN COLLECTION<br>721 BARTON SPRINGS RD<br>AUSTIN, TX 78704 | Claim Number: 99<br>Claim Date: 05/24/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | |
| UNSECURED | Claimed: | $68,572.63 |
| VARIETY BOYS & GIRLS CLUB<br>2530 CINCINNATI ST<br>LOS ANGELES, CA 90033 | Claim Number: 100<br>Claim Date: 05/24/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| PRESTO-X<br>C/O RENTOKIL NORTH AMERICA<br>1125 BERKSHIRE BLVD, STE 150<br>READING, PA 19610 | | Claim Number: 101<br>Claim Date: 05/25/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $15,875.49 |
| TEXAS GAS SERVICE<br>C/O OKLAHOMA NATURAL GAS<br>PO BOX 401<br>OKLAHOMA CITY, OK 73101-0401 | | Claim Number: 102<br>Claim Date: 05/25/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD. |
| UNSECURED | Claimed: | $2,642.46 |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 103<br>Claim Date: 05/25/2021<br>Debtor: MONDO TEES, LLC<br>Comments:<br>AMENDS CLAIM #29 |
| PRIORITY | Claimed: | $12,757.31 |
| UNSECURED | Claimed: | $679.16 |
| RIVER CITY SPORTSWEAR LLC<br>1705 IH 35 S<br>SAN MARCOS, TX 78666 | | Claim Number: 104<br>Claim Date: 05/27/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| ADMINISTRATIVE | Claimed: | $3,121.29 |
| PB TECHNOLOGY LLC<br>ATTN PAUL BARNES<br>17411 E DARLEEN DR<br>LEANDER, TX 78641 | | Claim Number: 105<br>Claim Date: 05/27/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $11,019.87 |
| UNSECURED | Claimed: | $11,019.87 |
| TOTAL | Claimed: | $11,019.87 |

CINEMA CONSULTANTS LLC
ATTN TIM REED, MGR
7176 OAK GLEN TRL
SAINT CLOUD, FL 34773

Claim Number: 106
Claim Date: 05/28/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC

| UNSECURED | Claimed: | $7,291.67 | Scheduled: | $1,041.67 |
|---|---|---|---|---|

PROTIVITI
C/O ROBERT HALF
ATTN RECOVERY DEPT
PO BOX 5024
SAN RAMON, CA 94583

Claim Number: 107
Claim Date: 05/28/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC

| UNSECURED | Claimed: | $162,144.21 | Scheduled: | $101,769.84 |
|---|---|---|---|---|

FITZGERALD, MACKENZIE
3608 RIDGECREST DR
FLOWER MOUND, TX 75022

Claim Number: 108
Claim Date: 06/01/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| UNSECURED | Claimed: | $20.00 |
|---|---|---|

MAIN STREET WHOLESALE MEATS
210 MAIN ST
FARMINGDALE, NY 11735

Claim Number: 109
Claim Date: 06/01/2021
Debtor: ALAMO CITY POINT, LLC

| UNSECURED | Claimed: | $5,461.18 | Scheduled: | $5,461.18 |
|---|---|---|---|---|

RODEEN, REID
17410 PARK AVE, #2
GUERNEVILLE, CA 95446

Claim Number: 110
Claim Date: 06/04/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC
Comments:
AMENDS CLAIM #10042

| PRIORITY | Claimed: | $5,067.31 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MONROY, ERIK<br>841 SOLANO AVE, #2<br>ALBANY, CA 94706 | | Claim Number: 111<br>Claim Date: 06/07/2021<br>Debtor: ALAMO MISSION, LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNLIQ DISP |
| UNSECURED | Claimed: | $6,171.78 | | |

| | | | |
|---|---|---|---|
| CALIFORNIA DEPT OF TAX AND FEE ADMIN<br>COLLECTIONS SUPPORT BUREAU, MIC 55<br>ATTN GINA FONG<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | | Claim Number: 112<br>Claim Date: 06/07/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments: POSSIBLY AMENDED BY 131 | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $252,680.00  CONT |

| | | |
|---|---|---|
| SOUTHWEST CINEMA SERVICES LLC<br>6308 NEEDHAM LN<br>AUSTIN, TX 78739 | | Claim Number: 113<br>Claim Date: 06/08/2021<br>Debtor: ALAMO LAKELINE, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $487.12 |

| | | |
|---|---|---|
| SOUTHWEST CINEMA SERVICES LLC<br>6308 NEEDHAM LN<br>AUSTIN, TX 78739 | | Claim Number: 114<br>Claim Date: 06/08/2021<br>Debtor: ALAMO RITZ, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $324.75 |

| | | |
|---|---|---|
| SOUTHWEST CINEMA SERVICES LLC<br>6308 NEEDHAM LN<br>AUSTIN, TX 78739 | | Claim Number: 115<br>Claim Date: 06/08/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,843.01 | Scheduled: | $20,304.45 |

SOUTHWEST CINEMA SERVICES LLC
6308 NEEDHAM LN
AUSTIN, TX 78739

Claim Number: 116
Claim Date: 06/08/2021
Debtor: ALAMO MARKETPLACE, LLC (TX)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,747.63 | Scheduled: | $3,747.63 | |

SOUTHWEST CINEMA SERVICES LLC
6308 NEEDHAM LN
AUSTIN, TX 78739

Claim Number: 117
Claim Date: 06/08/2021
Debtor: ALAMO SLAUGHTER LANE, LTD.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $108.25 | Scheduled: | $108.25 | |

SOUTHWEST CINEMA SERVICES LLC
6308 NEEDHAM LN
AUSTIN, TX 78739

Claim Number: 118
Claim Date: 06/08/2021
Debtor: ALAMO STONE OAK, LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,640.36 | Scheduled: | $2,640.66 | |

SOUTHWEST CINEMA SERVICES LLC
6308 NEEDHAM LN
AUSTIN, TX 78739

Claim Number: 119
Claim Date: 06/08/2021
Debtor: ALAMO PARK NORTH, LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,694.20 | Scheduled: | $4,030.62 | |

SOUTHWEST CINEMA SERVICES LLC
6308 NEEDHAM LN
AUSTIN, TX 78739

Claim Number: 120
Claim Date: 06/08/2021
Debtor: ALAMO DRAFTHOUSE RALEIGH, LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | |

| | | | | |
|---|---|---|---|---|
| UNIQUEST INC<br>633 W 152ND ST, #3A<br>NEW YORK, NY 10031 | | Claim Number: 121<br>Claim Date: 06/11/2021<br>Debtor: ALAMO CITY POINT, LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,954.33 | | |
| UNSECURED | | | Scheduled: | $8,954.33 |

| | | | | |
|---|---|---|---|---|
| DIGITAL CINEMA DISTRIBUTION COALITION<br>ATTN JOHN NOHELTY<br>1840 CENTURY PARK E, STE 550<br>LOS ANGELES, CA 90067 | | Claim Number: 122<br>Claim Date: 06/11/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,218.57 | Scheduled: | $936.51 |

| | | |
|---|---|---|
| TEXAS CAPITAL BANK NA<br>C/O WINSTEAD PC<br>ATTN ANNMARIE CHIARELLO<br>500 WINSTEAD BLDG; 2728 N HARWOOD ST<br>DALLAS, TX 75201 | | Claim Number: 123<br>Claim Date: 06/17/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments:<br>AMENDS CLAIM #44 |

| | | |
|---|---|---|
| SECURED | Claimed: | $569,379.58  UNLIQ |

| | | |
|---|---|---|
| KAESER & BLAIR INC<br>4236 GRISSOM DR<br>BATAVIA, OH 45103 | | Claim Number: 124<br>Claim Date: 06/14/2021<br>Debtor: ALAMO WESTLAKES, LLC (TX) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $495.32 | Scheduled: | $229.51 |

| | | |
|---|---|---|
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 125<br>Claim Date: 06/24/2021<br>Debtor: ALAMO DRAFTHOUSE RALEIGH, LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $30.58 |
| UNSECURED | Claimed: | $1,000.00 |

| NYC DEPARTMENT OF FINANCE | Claim Number: 126 |
| TAX AUDIT AND ENFORCEMENT DIVISION | Claim Date: 07/26/2021 |
| ATTN BANKRUPTCY UNIT | Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| 375 PEARL ST | |
| NEW YORK, NY 10038 | |

| PRIORITY | Claimed: | $2,310,468.51   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 127 |
| OBO STATE OF TX & LOCAL SALES TAX JXS | Claim Date: 08/09/2021 |
| C/O OFFICE OF THE AG; ATTN BK & COLL DIV | Debtor: ALAMO PARK NORTH, LLC |
| PO BOX 12548, MC-008 | Comments: WITHDRAWN |
| AUSTIN, TX 78711 | DOCKET: 1125 (03/31/2022) |

| PRIORITY | Claimed: | $279,953.97   UNLIQ |
| UNSECURED | Claimed: | $25,255.27   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 128 |
| OBO STATE OF TX & LOCAL SALES TAX JXS | Claim Date: 08/09/2021 |
| C/O OFFICE OF THE AG; ATTN BK & COLL DIV | Debtor: ALAMO PARK NORTH, LLC |
| PO BOX 12548, MC-008 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 1126 (03/31/2022) |

| ADMINISTRATIVE | Claimed: | $24,710.06   UNLIQ |

| US CUSTOMS AND BORDER PROTECTION | Claim Number: 129 |
| ATTN REVENUE DIVISION, BANKRUPTCY TEAM | Claim Date: 08/12/2021 |
| 6650 TELECOM DR, STE 100 | Debtor: MONDO TEES, LLC |
| INDIANAPOLIS, IN 46278 | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |

| SFPUC - WATER DEPT | Claim Number: 130 |
| ATTN C&L UNIT | Claim Date: 09/02/2021 |
| 525 GOLDEN GATE AVE, 2ND FL | Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| SAN FRANCISCO, CA 94102 | |

| UNSECURED | Claimed: | $4,747.78 |

| | | |
|---|---|---|
| CALIFORNIA DEPT OF TAX AND FEE ADMIN<br>ATTN COLLECTIONS SUPPORT BUREAU, MIC 55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | | Claim Number: 131<br>Claim Date: 10/05/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments:<br>AMENDS CLAIM #112 |
| ADMINISTRATIVE | Claimed: | $67,522.00 |
| COUNTY OF WILLIAMSON, TEXAS, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 132<br>Claim Date: 10/21/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments:<br>AMENDS CLAIM #7 |
| SECURED | Claimed: | $22,466.40 |
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 133<br>Claim Date: 11/18/2021<br>Debtor: ALAMO CITY POINT, LLC<br>Comments: POSSIBLY AMENDED BY 141 |
| ADMINISTRATIVE | Claimed: | $199.98 |
| NY STATE DEPT OF TAXATION & FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 134<br>Claim Date: 11/18/2021<br>Debtor: ALAMO STATEN ISLAND, LLC |
| ADMINISTRATIVE | Claimed: | $100.00 |
| NY STATE DEPT OF TAXATION & FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 135<br>Claim Date: 11/18/2021<br>Debtor: ALAMO LIBERTY, LLC |
| ADMINISTRATIVE | Claimed: | $100.00 |

| STATE OF NEW JERSEY-DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 136<br>Claim Date: 12/07/2021<br>Debtor: ALAMO CITY POINT, LLC |
|---|---|

| PRIORITY | Claimed: | $1,500.00   UNLIQ |
|---|---|---|

| STATE OF NEW JERSEY DIVISION OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 137<br>Claim Date: 12/07/2021<br>Debtor: ALAMO CITY POINT, LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

| STATE OF NEW JERSEY-DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 138<br>Claim Date: 12/07/2021<br>Debtor: ALAMO YONKERS, LLC |
|---|---|

| PRIORITY | Claimed: | $1,500.00   UNLIQ |
|---|---|---|

| STATE OF NEW JERSEY DIVISION OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 139<br>Claim Date: 12/07/2021<br>Debtor: ALAMO YONKERS, LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 140<br>Claim Date: 12/15/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments:<br>AMENDS CLAIM #27 |
|---|---|

| PRIORITY | Claimed: | $515,067.44 |
|---|---|---|
| UNSECURED | Claimed: | $1,926.09 |

| | | | | |
|---|---|---|---|---|
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 141<br>Claim Date: 01/11/2022<br>Debtor: ALAMO CITY POINT, LLC<br>Comments:<br>AMENDS CLAIM #133 | | |
| ADMINISTRATIVE | Claimed: | $200.00 | | |
| CUSUMANO, SAMANTHA<br>15 NASSAU RD, APT 4<br>YONKERS, NY 10710 | | Claim Number: 10000<br>Claim Date: 03/21/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: POSSIBLY AMENDED BY 10030 | | |
| PRIORITY | Claimed: | $1,189.83 | | |
| CURB, TOMMY<br>1 POLLOCK PL<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 10001<br>Claim Date: 03/22/2021<br>Debtor: MONDO TEES, LLC | | |
| UNSECURED | Claimed: | $81,006.32 | | |
| ARAPAHOE COUNTY TREASURER<br>ATTN BANKRUPTCY DIVISION<br>5334 S PRINCE ST<br>LITTLETON, CO 80120 | | Claim Number: 10002<br>Claim Date: 03/22/2021<br>Debtor: ALAMO ASPEN GROVE, LLC | | |
| SECURED | Claimed: | $35,818.39 | | |
| UNSECURED | | | Scheduled: | $19,124.20 |
| LIGHT SODA ON TAP<br>426 VALLEY DR<br>BRISBANE, CA 94005-1210 | | Claim Number: 10003<br>Claim Date: 03/22/2021<br>Debtor: ALAMO MISSION, LLC | | |
| UNSECURED | Claimed: | $112.00 | Scheduled: | $8.00 |

| | | | | |
|---|---|---|---|---|
| CORRIGO INCORPORATED<br>PO BOX 120439, DEPT 0439<br>DALLAS, TX 75312 | | Claim Number: 10004<br>Claim Date: 03/22/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| UNSECURED | Claimed: | $639.60 | Scheduled: | $639.60 |
| PG&E<br>ATTN BANKRUPTCY DEPT<br>PO BOX 8329<br>STOCKTON, CA 95208 | | Claim Number: 10005<br>Claim Date: 03/24/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $5,690.78 | | |
| OAKVILLE PRODUCE PARTNERS LLC<br>C/O LEADER-PICONE & YOUNG LLP<br>ATTN KAIPO KB YOUNG<br>1970 BROADWAY, STE 1030<br>OAKLAND, CA 94612 | | Claim Number: 10006<br>Claim Date: 03/24/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $4,250.41 | | |
| PUBLIC SERVICE CO<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10007<br>Claim Date: 03/26/2021<br>Debtor: ALAMO ASPEN GROVE, LLC | | |
| UNSECURED | Claimed: | $4,818.57 | | |
| PUBLIC SERVICE CO<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10008<br>Claim Date: 03/26/2021<br>Debtor: ALAMO SLOANS, LLC | | |
| UNSECURED | Claimed: | $10,920.30 | | |

| | | |
|---|---|---|
| PUBLIC SERVICE CO<br>D/B/A XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 10009<br>Claim Date: 03/26/2021<br>Debtor: ALAMO WESTMINSTER, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,664.74 |

| | | |
|---|---|---|
| NATIONAL GRID<br>C/O NATIONAL GRID BANKRUPTCY<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 10010<br>Claim Date: 03/26/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $122.19 |

| | | |
|---|---|---|
| TRAVIS COUNTY<br>C/O TRAVIS COUNTY ATTORNEY'S OFFICE<br>ATTN JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 10011<br>Claim Date: 03/26/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: POSSIBLY AMENDED BY 10013<br>Claim Out of Balance Claim out of balance |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $27,640.66 | UNLIQ |
| SECURED | Claimed: | $27,640.66 | UNLIQ |
| TOTAL | Claimed: | $27,640.66 | UNLIQ |

| | | |
|---|---|---|
| TRAVIS COUNTY<br>C/O TRAVIS COUNTY ATTORNEY'S OFFICE<br>ATTN JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 10012<br>Claim Date: 03/27/2021<br>Debtor: ALAMO AVENUE B, LLC<br>Comments: POSSIBLY AMENDED BY 10228<br>Claim Out of Balance Claim out of balance |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $265,887.56 | UNLIQ |
| SECURED | Claimed: | $265,887.56 | UNLIQ |
| TOTAL | Claimed: | $265,887.56 | UNLIQ |

| | | |
|---|---|---|
| TRAVIS COUNTY<br>C/O TRAVIS COUNTY ATTORNEY'S OFFICE<br>ATTN JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 10013<br>Claim Date: 03/27/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments:<br>Claim Out of Balance; AMENDS CLAIM #10011 Claim out of balance |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $27,640.66 | UNLIQ |
| SECURED | Claimed: | $27,640.66 | UNLIQ |
| TOTAL | Claimed: | $27,640.66 | UNLIQ |

TRAVIS COUNTY
C/O TRAVIS COUNTY ATTORNEY'S OFFICE
ATTN JASON A STARKS
PO BOX 1748
AUSTIN, TX 78767

Claim Number: 10014
Claim Date: 03/27/2021
Debtor: ALAMO MUELLER, LLC
Comments: POSSIBLY AMENDED BY 10223
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $44,395.62 | UNLIQ | |
| SECURED | Claimed: | $44,395.62 | UNLIQ | |
| TOTAL | Claimed: | $44,395.62 | UNLIQ | |

TRAVIS COUNTY
C/O TRAVIS COUNTY ATTORNEY'S OFFICE
ATTN JASON A STARKS
PO BOX 1748
AUSTIN, TX 78767

Claim Number: 10015
Claim Date: 03/27/2021
Debtor: ALAMO SLAUGHTER LANE, LTD.
Comments: POSSIBLY AMENDED BY 10227
Claim Out of Balance Claim out of balance

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $36,661.64 | UNLIQ | |
| SECURED | Claimed: | $36,661.64 | UNLIQ | |
| TOTAL | Claimed: | $36,661.64 | UNLIQ | |

TRAVIS COUNTY
C/O TRAVIS COUNTY ATTORNEY'S OFFICE
ATTN JASON A STARKS
PO BOX 1748
AUSTIN, TX 78767

Claim Number: 10016
Claim Date: 03/27/2021
Debtor: ALAMO SOUTH LAMRA, LP
Comments: POSSIBLY AMENDED BY 10226
Claim Out of Balance Claim out of balance

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $53,622.39 | UNLIQ | | |
| SECURED | Claimed: | $53,622.39 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $78.75 |
| TOTAL | Claimed: | $53,622.39 | | | |

TDINDUSTRIES INC
ATTN MELISSA ANDERSON
13850 DIPLOMAT DR
DALLAS, TX 75234

Claim Number: 10017
Claim Date: 03/29/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC
Comments: POSSIBLY AMENDED BY 10025

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,481.54 |

| CRADDOCK PROPERTIES LLC<br>C/O GELLERT SCALI BUSENKELL & BROWN LLC<br>ATTN MICHAEL BUSENKELL, ESQ<br>1201 N ORANGE ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 10018<br>Claim Date: 03/30/2021<br>Debtor: ALAMO RITZ, LLC | | |
|---|---|---|---|---|
| SECURED | Claimed: | $16,000.00 | | |
| UNSECURED | Claimed: | $177,770.14 | Scheduled: | $173,994.94 |

| FULCO, JULIAN<br>1140 S REED ST, UNIT H<br>LAKEWOOD, CO 80232 | | Claim Number: 10019<br>Claim Date: 03/30/2021<br>Debtor: ALAMO ASPEN GROVE, LLC |
|---|---|---|
| UNSECURED | Claimed: | $1,226.27 |

| PORTO, REED A<br>801 ENGLEWOOD PKWY, G-310<br>ENGLEWOOD, CO 80110 | | Claim Number: 10020<br>Claim Date: 03/30/2021<br>Debtor: ALAMO ASPEN GROVE, LLC<br>Comments: POSSIBLY AMENDED BY 10021 |
|---|---|---|
| PRIORITY | Claimed: | $1,179.67 |

| PORTO, REED A<br>801 ENGLEWOOD PKWY, G-310<br>ENGLEWOOD, CO 80110 | | Claim Number: 10021<br>Claim Date: 03/30/2021<br>Debtor: ALAMO ASPEN GROVE, LLC<br>Comments:<br>AMENDS CLAIM #10020 |
|---|---|---|
| PRIORITY | Claimed: | $1,179.67   UNLIQ |

| JOHNSON CONTROLS FIRE PROTECTION<br>ATTN CESAR GARCIA<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 10022<br>Claim Date: 03/30/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
|---|---|---|
| UNSECURED | Claimed: | $5,533.51 |

| | | | | |
|---|---|---|---|---|
| REPUBLIC SERVICES NATIONAL ACCOUNTS LLC<br>14400 N 87TH ST<br>SCOTTSDALE, AZ 85260 | | Claim Number: 10023<br>Claim Date: 03/30/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $159,457.89 | | |
| THYSSENKRUPP ELEVATOR CORP<br>C/O LAW OFFICE OF D PARK SMITH<br>250 CHERRY SPRINGS RD, STE 200<br>HUNT, TX 78024 | | Claim Number: 10024<br>Claim Date: 03/31/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $2,935.69 | | |
| TDINDUSTRIES INC<br>ATTN MELISSA ANDERSON<br>13850 DIPLOMAT DR<br>DALLAS, TX 75234 | | Claim Number: 10025<br>Claim Date: 04/01/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments:<br>AMENDS CLAIM #10017 | | |
| UNSECURED | Claimed: | $8,788.96 | | |
| TRAVIS COUNTY<br>C/O JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 10026<br>Claim Date: 04/05/2021<br>Debtor: MONDO TEES, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $97,053.96 | UNLIQ | |
| SECURED | Claimed: | $97,053.96 | UNLIQ | |
| TOTAL | Claimed: | $97,053.96 | UNLIQ | |
| FACEBOOK INC<br>C/O MCMAHON SEREPCA LLP<br>ATTN DAVID SEREPCA<br>1900 S. NORFOLK STREET, SUITE 350<br>SAN MATEO, CA 94403 | | Claim Number: 10027<br>Claim Date: 04/06/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| UNSECURED | Claimed: | $42,073.19 | Scheduled: | $42,073.20 |

| | | | | |
|---|---|---|---|---|
| FACEBOOK INC<br>C/O MCMAHON SEREPCA LLP<br>ATTN DAVID SEREPCA<br>1900 S. NORFOLK STREET, SUITE 350<br>SAN MATEO, CA 94403 | | Claim Number: 10028<br>Claim Date: 04/06/2021<br>Debtor: MONDO TEES, LLC | | |
| UNSECURED | Claimed: | $10,235.68 | Scheduled: | $10,235.68 |
| GRUVI MEDIA INC<br>651 N BROAD ST, STE 206<br>MIDDLETON NEW CASTLE, DE 19709 | | Claim Number: 10029<br>Claim Date: 04/07/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| UNSECURED | Claimed: | $30,000.00   UNLIQ | | |
| CUSUMANO, SAMANTHA<br>15 NASSAU RD, APT 4<br>YONKERS, NY 10710 | | Claim Number: 10030<br>Claim Date: 04/07/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments:<br>AMENDS CLAIM #10000 | | |
| PRIORITY | Claimed: | $1,189.83 | | |
| GRUVI LTD<br>2 MARVIN WAY<br>BOTLEY<br>SOUTHAMPTON<br>HAMPSHIRE SO30 2EG,<br>UNITED KINGDOM | | Claim Number: 10031<br>Claim Date: 04/07/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| RAMSEY, JASON<br>192 DEXTER AVE<br>REDWOOD CITY, CA 94063 | | Claim Number: 10032<br>Claim Date: 04/07/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1123 (03/31/2022) | | |
| UNSECURED | Claimed: | $39,836.50   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| BIOTECH SOLUTIONS INC<br>PO BOX 271356<br>LITTLETON, CO 80127 | | Claim Number: 10033<br>Claim Date: 04/08/2021<br>Debtor: ALAMO ASPEN GROVE, LLC | | | |
| UNSECURED | Claimed: | $433.98 | | | |
| BIOTECH SOLUTIONS INC<br>PO BOX 271356<br>LITTLETON, CO 80127 | | Claim Number: 10034<br>Claim Date: 04/08/2021<br>Debtor: ALAMO SLOANS, LLC | | | |
| UNSECURED | Claimed: | $2,240.88 | Scheduled: | $638.71 | |
| BIOTECH SOLUTIONS INC<br>PO BOX 271356<br>LITTLETON, CO 80127 | | Claim Number: 10035<br>Claim Date: 04/08/2021<br>Debtor: ALAMO WESTMINSTER, LLC | | | |
| UNSECURED | Claimed: | $1,105.40 | | | |
| PRESSURE WASHING SOLUTIONS OF TEXAS LLC<br>ATTN MIKE STUM<br>1304 W OLTORF ST<br>AUSTIN, TX 78704 | | Claim Number: 10036<br>Claim Date: 04/08/2021<br>Debtor: ALAMO SOUTH LAMRA, LP | | | |
| UNSECURED | Claimed: | $1,185.34 | Scheduled: | $1,185.34 | |
| GTT AMERICAS LLC<br>ATTN GTT LEGAL DEPARTMENT<br>7900 TYSONS 1 PL, STE 1450<br>MCLEAN, VA 22102 | | Claim Number: 10037<br>Claim Date: 04/09/2021<br>Debtor: ALAMO MAINSTREET, LLC | | | |
| UNSECURED | Claimed: | $3,577.45 | Scheduled: | $1,775.07 | |

| | | |
|---|---|---|
| SCHAFER, JOSH<br>2216 GRANTLAND DR<br>RALEIGH, NC 27610 | | Claim Number: 10038<br>Claim Date: 04/09/2021<br>Debtor: MONDO TEES, LLC |

| UNSECURED | Claimed: | $510.00 |
|---|---|---|

| | | |
|---|---|---|
| RAINBOW RELEASING<br>844 25TH ST<br>SANTA MONICA, CA 90403 | | Claim Number: 10039<br>Claim Date: 04/09/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |

| UNSECURED | Claimed: | $3,045.92 |
|---|---|---|

| | | |
|---|---|---|
| SHOTLAND, ROSS<br>1905 MILLER PL<br>MERRICK, NY 11566 | | Claim Number: 10040<br>Claim Date: 04/11/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |

| UNSECURED | Claimed: | $4,601.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMSEY, JASON<br>192 DEXTER AVE<br>REDWOOD CITY, CA 94063 | | Claim Number: 10041<br>Claim Date: 04/12/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments: WITHDRAWN<br>AMENDS CLAIM #10032 |

| PRIORITY | Claimed: | $13,650.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $26,186.50   UNLIQ |

| | | |
|---|---|---|
| RODEEN, REID<br>3908 AVE B<br>AUSTIN, TX 78751 | | Claim Number: 10042<br>Claim Date: 04/12/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments: POSSIBLY AMENDED BY 110 |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $5,562.64   UNLIQ |

DUKE ENERGY PROGRESS
ATTN BETH PATE, CSC-WW1
PO BOX 1771
RALEIGH, NC 27602-1771

Claim Number: 10043
Claim Date: 04/13/2021
Debtor: ALAMO DRAFTHOUSE RALEIGH, LLC

| UNSECURED | Claimed: | $5,251.29 | Scheduled: | $2,590.80 |
|---|---|---|---|---|

KBM INC
919 W MAIN ST, STE U-1
HENDERSONVILLE, TN 37075

Claim Number: 10044
Claim Date: 04/14/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| UNSECURED | Claimed: | $81,671.83 |
|---|---|---|

MEP MAINSTREET OPERATIONS LLC
ATTN ADAM BLOCK
601 E PRATT ST, 6TH FL
BALTIMORE, MD 21202

Claim Number: 10045
Claim Date: 04/15/2021
Debtor: ALAMO MAINSTREET, LLC

| UNSECURED | Claimed: | $2,762,445.58 | Scheduled: | $693,728.08 |
|---|---|---|---|---|

SANTIAGO, JAEMZ
220 W 141ST ST, APT 2A
NEW YORK, NY 10030

Claim Number: 10046
Claim Date: 04/16/2021
Debtor: ALAMO YONKERS, LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SOUTHWESTERN BELL TELEPHONE COMPANY
C/O AT&T SERVICES INC
ATTN KAREN A CAVAGNARO, LEAD PARALEGAL
1 AT&T WAY, RM 3A104
BEDMINSTER, NJ 07921

Claim Number: 10047
Claim Date: 04/19/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| UNSECURED | Claimed: | $3,164.11 |
|---|---|---|

ELAN FINANCIAL SERVICES
C/O CPS COLLECTIONS
12800 FOSTER ST, FL 3
OVERLAND PARK, KS 66213

Claim Number: 10048
Claim Date: 04/19/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC

| UNSECURED | Claimed: | $3,304.87 | Scheduled: | $189.32 |
|---|---|---|---|---|

WULF INSTALL INC
56 B EMERAUDE PLAGE
HAMPTON, VA 23666

Claim Number: 10049
Claim Date: 04/19/2021
Debtor: ALAMO LIBERTY, LLC

| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,500.00 |
|---|---|---|---|---|

WULF INSTALL INC
56 B EMERAUDE PLAGE
HAMPTON, VA 23666

Claim Number: 10050
Claim Date: 04/19/2021
Debtor: ALAMO YONKERS, LLC

| UNSECURED | Claimed: | $1,520.00 |
|---|---|---|

VICTOR, ALEXANDER
C/O DAVIDOFF HUTCHER & CITRON LLP
605 3RD AVE
NEW YORK, NY 10158

Claim Number: 10051
Claim Date: 04/21/2021
Debtor: ALAMO LIBERTY, LLC

| UNSECURED | Claimed: | $3,145.65 |
|---|---|---|

DAVIDOFF HUTCHER & CITRON LLP
605 3RD AVE, 34TH FL
NEW YORK, NY 10158

Claim Number: 10052
Claim Date: 04/21/2021
Debtor: ALAMO CITY POINT, LLC

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $247.50 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| DAVIDOFF HUTCHER & CITRON LLP<br>605 3RD AVE, 34TH FL<br>NEW YORK, NY 10158 | | Claim Number: 10053<br>Claim Date: 04/21/2021<br>Debtor: ALAMO YONKERS, LLC | | | |
| UNSECURED | Claimed: | $415.24 | Scheduled: | $123.75 | |
| CONSOLIDATED EDISON<br>ATTN BANKRUPTCY GROUP<br>4 IRVING PL, 18 FL<br>NEW YORK, NY 10003 | | Claim Number: 10054<br>Claim Date: 04/22/2021<br>Debtor: ALAMO CITY POINT, LLC | | | |
| UNSECURED | Claimed: | $79,184.86 | Scheduled: | $79,184.86 | |
| SXSW LLC<br>1400 LAVACA ST, STE 1100<br>AUSTIN, TX 78701 | | Claim Number: 10055<br>Claim Date: 04/22/2021<br>Debtor: ALAMO SOUTH LAMRA, LP | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |
| PREMIER DOOR SOLUTIONS LLC<br>623 HEAVENLY SKY<br>SAN ANTONIO, TX 78260 | | Claim Number: 10056<br>Claim Date: 04/22/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| UNSECURED | Claimed: | $1,987.74 | | | |
| BRADFORD CAPITAL HOLDINGS, LP<br>TRANSFEROR: EOMAC LTD<br>C/O BRADFORD CAPITAL MGMT LLC; B BRAGER<br>PO BOX 4353<br>CLIFTON, NJ 07012 | | Claim Number: 10057<br>Claim Date: 04/22/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| UNSECURED | Claimed: | $12,248.78 | | | |

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 10058<br>Claim Date: 04/23/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 658 (08/17/2021) |

| | | |
|---|---|---|
| SECURED | Claimed: | $39,145.09   UNLIQ |

| | | |
|---|---|---|
| WB MASON CO INC<br>ATTN LISA FIORE<br>59 CENTRE ST<br>BROCKTON, MA 02301 | | Claim Number: 10059<br>Claim Date: 04/28/2021<br>Debtor: ALAMO DRAFTHOUSE RALEIGH, LLC |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,965.28 | | |
| UNSECURED | Claimed: | $5,384.83 | Scheduled: | $4,569.73 |

| | | |
|---|---|---|
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO, LEAD PARALEGAL<br>1 AT&T WAY, RM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 10060<br>Claim Date: 04/29/2021<br>Debtor: ALAMO DH ANDERSON LANE, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,269.20 |

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | | Claim Number: 10061<br>Claim Date: 04/30/2021<br>Debtor: ALAMO SOUTH LAMRA, LP<br>Comments: POSSIBLY AMENDED BY 10168 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,282.64   UNLIQ |

| | | |
|---|---|---|
| DAVIS & JONES LLC<br>ATTN PATRICK R THESING - FILE NO 97713<br>2521 BROWN BLVD<br>ARLINGTON, TX 76006 | | Claim Number: 10062<br>Claim Date: 05/03/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,588.05 |

| | | | | | |
|---|---|---|---|---|---|
| LAKELINE BUS & COMERCL PROP OWNERS ASSOC<br>3345 BEE CAVE RD, STE 208<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 10063<br>Claim Date: 05/05/2021<br>Debtor: ALAMO LAKELINE, LLC | | | |
| UNSECURED | Claimed: | $4,976.97 | | | |
| SHIFT72 LIMITED<br>LEVEL 5<br>149 ALEXANDRA STREET<br>HAMILTON 3204,<br>NEW ZEALAND | | Claim Number: 10064<br>Claim Date: 05/05/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,538.10 | Scheduled: | $2,538.10 | |
| SCRIPPS MEDIA INC<br>D/B/A KMGH<br>312 WALNUT ST, STE 2800<br>CINCINNATI, OH 45202 | | Claim Number: 10065<br>Claim Date: 05/06/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| UNSECURED | Claimed: | $10,145.00 | | | |
| WELL GO USA INC<br>3801 E PLANO PKWY, STE 300<br>PLANO, TX 75074 | | Claim Number: 10066<br>Claim Date: 05/10/2021<br>Debtor: ALAMO SLOANS, LLC | | | |
| UNSECURED | Claimed: | $255.41 | Scheduled: | $255.41 | |
| WELL GO USA INC<br>3801 E PLANO PKWY, STE 300<br>PLANO, TX 75074 | | Claim Number: 10067<br>Claim Date: 05/10/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD. | | | |
| UNSECURED | Claimed: | $384.65 | Scheduled: | $355.26 | |

| | | | | |
|---|---|---|---|---|
| TUBBESING SOLUTIONS LLC<br>2020 DIPLOMAT DR, STE 100<br>DALLAS, TX 75234 | | Claim Number: 10068<br>Claim Date: 05/11/2021<br>Debtor: ALAMO STATEN ISLAND, LLC | | |
| UNSECURED | Claimed: | $15,047.00 | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10069<br>Claim Date: 05/12/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $500.00   UNLIQ | Scheduled: | $100.00 |
| SHIP TO SHORE MEDIA LLC<br>220 36TH ST, 5TH FL, UNIT B526<br>BROOKLYN, NY 11232 | | Claim Number: 10070<br>Claim Date: 05/12/2021<br>Debtor: MONDO TEES, LLC | | |
| UNSECURED | Claimed: | $2,675.00 | Scheduled: | $2,675.00 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA DB<br>C/O CENTURYLINK COMMUNICATIONS<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10071<br>Claim Date: 05/12/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $1,621.75 | | |
| CENTURYLINK COMMUNICATIONS LLC<br>ATTN BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10072<br>Claim Date: 05/12/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $15,357.41 | | |

| | | | | |
|---|---|---|---|---|
| EAP GLASS SERVICE LLC<br>7941 SHAFFER PKWY<br>LITTLETON, CO 80127 | | Claim Number: 10073<br>Claim Date: 05/12/2021<br>Debtor: ALAMO SLOANS, LLC | | |
| UNSECURED | Claimed: | $1,609.13 | | |
| VINELAND POINTE OWNER LLC<br>C/O GOULSTON & STORRS PC<br>ATTN VANESSA P MOODY<br>400 ATLANTIC AVE<br>BOSTON, MA 02110 | | Claim Number: 10074<br>Claim Date: 05/13/2021<br>Debtor: ALAMO VINELAND, LLC | | |
| UNSECURED | Claimed: | $4,123,753.67 | | |
| HAYNES AND BOONE LLP<br>ATTN ROB LAUER, PARTNER<br>600 CONGRESS AVE, STE 1300<br>AUSTIN, TX 78701 | | Claim Number: 10075<br>Claim Date: 05/13/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| UNSECURED | Claimed: | $7,919.50 | Scheduled: | $4,902.75 |
| TEXAS WIRED MUSIC<br>4242 IH 35 N<br>SAN ANTONIO, TX 78218 | | Claim Number: 10076<br>Claim Date: 05/13/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $2,728.99 | | |
| STATE OF NJ DEPT OF LWD DIV OF EMP ACCT<br>PO BOX 379<br>TRENTON, NJ 08625 | | Claim Number: 10077<br>Claim Date: 05/13/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| PRIORITY | Claimed: | $3,985.46 | | |
| UNSECURED | Claimed: | $2,885.42 | | |

| | | |
|---|---|---|
| CONBOY, CAITLYN<br>520 LINDA DR, #2106<br>SAN MARCOS, TX 78666 | Claim Number: 10078<br>Claim Date: 05/14/2021<br>Debtor: ALAMO MARKETPLACE, LLC (TX) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| STORY TELLING PIPELINE PRODUCTIONS LLC<br>1120A GILLESPIE PL<br>AUSTIN, TX 78704 | Claim Number: 10079<br>Claim Date: 05/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $175.19 | | |
| UNSECURED | | | Scheduled: | $175.19 |

| | | |
|---|---|---|
| IHTIYAROGLU, TOLGA<br>431 19TH AVE, UNIT B<br>SAN FRANCISCO, CA 94121 | Claim Number: 10080<br>Claim Date: 05/15/2021<br>Debtor: ALAMO MISSION, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,312.43 |

| | | |
|---|---|---|
| TOWN HOUSE SPECIALTY CLEANING CO<br>242 W 36 ST, 6TH FL, STE 601<br>NEW YORK, NY 10018 | Claim Number: 10081<br>Claim Date: 05/19/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,016.67 |

| | | |
|---|---|---|
| BRIARCLIFF ENTERTAINMENT<br>425 11TH ST<br>SANTA MONICA, CA 90402-2033 | Claim Number: 10082<br>Claim Date: 05/19/2021<br>Debtor: ALAMO PARK NORTH, LLC | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $87.47 | | |
| UNSECURED | Claimed: | $970.53 | Scheduled: | $1,058.00 |

BRIARCLIFF ENTERTAINMENT
425 11TH ST
SANTA MONICA, CA 90402-2033

Claim Number: 10083
Claim Date: 05/19/2021
Debtor: ALAMO SLAUGHTER LANE, LTD.

| UNSECURED | Claimed: | $1,214.32 | Scheduled: | $1,214.32 |
|---|---|---|---|---|

BRIARCLIFF ENTERTAINMENT
425 11TH ST
SANTA MONICA, CA 90402-2033

Claim Number: 10084
Claim Date: 05/19/2021
Debtor: ALAMO DRAFTHOUSE RALEIGH, LLC

| UNSECURED | Claimed: | $1,363.62 | Scheduled: | $1,363.62 |
|---|---|---|---|---|

BRIARCLIFF ENTERTAINMENT
425 11TH ST
SANTA MONICA, CA 90402-2033

Claim Number: 10085
Claim Date: 05/19/2021
Debtor: ALAMO SLOANS, LLC

| UNSECURED | Claimed: | $1,002.16 | Scheduled: | $1,002.16 |
|---|---|---|---|---|

BRIARCLIFF ENTERTAINMENT
425 11TH ST
SANTA MONICA, CA 90402-2033

Claim Number: 10086
Claim Date: 05/19/2021
Debtor: ALAMO LAKELINE, LLC

| UNSECURED | Claimed: | $1,263.28 | Scheduled: | $1,263.28 |
|---|---|---|---|---|

BRIARCLIFF ENTERTAINMENT
425 11TH ST
SANTA MONICA, CA 90402-2033

Claim Number: 10087
Claim Date: 05/19/2021
Debtor: ALAMO SOUTH LAMRA, LP

| UNSECURED | Claimed: | $875.16 | Scheduled: | $875.16 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PKWY, #2520<br>GOLDEN, CO 80419-2520 | Claim Number: 10088<br>Claim Date: 05/20/2021<br>Debtor: ALAMO WESTMINSTER, LLC | |

| | | |
|---|---|---|
| SECURED | Claimed: | $814,143.07   UNLIQ |

| | | |
|---|---|---|
| OSCILLOSCOPE FILMS<br>140 HAVEMEYER ST<br>BROOKYLN, NY 11211 | Claim Number: 10089<br>Claim Date: 05/20/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,154.83 |

| | | |
|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | Claim Number: 10090<br>Claim Date: 05/25/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,118.88   UNLIQ |
| UNSECURED | Claimed: | $275.00   UNLIQ |

| | | |
|---|---|---|
| SPIKEROT SNC<br>VIA ARAPIETRA 50<br>PESCARA 65124,<br>ITALY | Claim Number: 10091<br>Claim Date: 05/26/2021<br>Debtor: MONDO TEES, LLC | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,121.70   UNLIQ | Scheduled: | $3,121.70 |

| | | |
|---|---|---|
| CHANDLER SIGNS LLC<br>14201 SOVEREIGN RD, STE 101<br>FORT WORTH, TX 76155 | Claim Number: 10092<br>Claim Date: 05/26/2021<br>Debtor: ALAMO STATEN ISLAND, LLC | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $50,075.16 | Scheduled: | $50,075.16 |

CHANDLER SIGNS LLC
ATTN TAMMY MARTIN
14201 SOVEREIGN RD, STE 101
FORT WORTH, TX 76155

Claim Number: 10093
Claim Date: 05/26/2021
Debtor: ALAMO SLOANS, LLC

| UNSECURED | Claimed: | $1,279.05 |
| --- | --- | --- |

IPFS CORPORATION
30 MONTGOMERY ST, STE 501
JERSEY CITY, NJ 07302

Claim Number: 10094
Claim Date: 05/26/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC

| SECURED | Claimed: | $44,134.26 |
| --- | --- | --- |

MOROCH PARTNERS INC
3625 N HALL ST, STE 1100
DALLAS, TX 75219

Claim Number: 10095
Claim Date: 05/26/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC

| UNSECURED | Claimed: | $151,659.43 | Scheduled: | $171,137.95 |
| --- | --- | --- | --- | --- |

ACE AMERICAN INSURANCE COMPANY
436 WALNUT ST, #WA04K
PHILADELPHIA, PA 19106

Claim Number: 10096
Claim Date: 05/26/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| ADMINISTRATIVE | Claimed: | $537.77 |
| --- | --- | --- |

A24 FILMS LLC
C/O BLANK ROME LLP
1201 N MARKET ST, STE 800
WILMINGTON, DE 19801

Claim Number: 10097
Claim Date: 05/27/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| UNSECURED | Claimed: | $104,203.79   UNLIQ |
| --- | --- | --- |

| A24 FILMS LLC<br>C/O BLANK ROME LLP<br>1201 N MARKET ST, STE 800<br>WILMINGTON, DE 19801 | Claim Number: 10098<br>Claim Date: 05/27/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $104,203.79  UNLIQ | | |
|---|---|---|---|---|

| TRAVIS COUNTY<br>C/O JASON A STARKS, ASST COUNTY ATTORNEY<br>PO BOX 1748<br>AUSTIN, TX 78767 | Claim Number: 10099<br>Claim Date: 05/27/2021<br>Debtor: ALAMO RITZ, LLC<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $8,653.30  UNLIQ | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,653.30  UNLIQ | | |
| TOTAL | Claimed: | $8,653.30  UNLIQ | | |

| TRAVIS COUNTY<br>C/O JASON A STARKS, ASST COUNTY ATTORNEY<br>PO BOX 1748<br>AUSTIN, TX 78767 | Claim Number: 10100<br>Claim Date: 05/27/2021<br>Debtor: ALAMO DH ANDERSON LANE, LLC<br>Comments: POSSIBLY AMENDED BY 10224<br>Claim out of balance | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $14,892.49  UNLIQ | | |
|---|---|---|---|---|
| SECURED | Claimed: | $14,892.49  UNLIQ | | |
| TOTAL | Claimed: | $14,892.49  UNLIQ | | |

| SOUNDRACK RECORDS INC<br>9100 WILSHIRE BLVD, STE 455E<br>BEVERLY HILLS, CA 90212 | Claim Number: 10101<br>Claim Date: 05/27/2021<br>Debtor: MONDO TEES, LLC | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $7,110.64 | Scheduled: | $3,079.92 |
|---|---|---|---|---|

| WESTLAKES 410 INVESTMENTS LLC<br>ATTN SCOTT BOOTH<br>PO BOX 27648<br>AUSTIN, TX 78755 | Claim Number: 10102<br>Claim Date: 05/28/2021<br>Debtor: ALAMO WESTLAKES, LLC (TX) | | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $59,379.51 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,604,188.99 | Scheduled: | $844,540.87 |

| | | |
|---|---|---|
| WYATT, CHARLES<br>91 PELHAM RD<br>GRAVESEND DA11 0JF,<br>UNITED KINGDOM | Claim Number: 10103<br>Claim Date: 05/30/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FISHER & PHILLIPS LLP<br>1075 PEACHTREE ST NE, STE 3500<br>ATLANTA, GA 30309 | Claim Number: 10104<br>Claim Date: 06/01/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | |

| UNSECURED | Claimed: | $22,020.50 | Scheduled: | $22,020.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GORTON & PARTNERS LLC<br>1140 BAY ST, STE 4000<br>TORONTO, ON M5S 2B4<br>CANADA | Claim Number: 10105<br>Claim Date: 06/01/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | |

| UNSECURED | Claimed: | $103,356.35 |
|---|---|---|

| | | |
|---|---|---|
| POPULAR PLUMBING & HEATING CORP<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | Claim Number: 10106<br>Claim Date: 06/01/2021<br>Debtor: ALAMO CITY POINT, LLC | |

| UNSECURED | Claimed: | $6,582.91 |
|---|---|---|

| | | |
|---|---|---|
| ALL SERVICE KITCHEN EQUIPMENT CORP<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | Claim Number: 10107<br>Claim Date: 06/01/2021<br>Debtor: ALAMO CITY POINT, LLC | |

| UNSECURED | Claimed: | $2,119.80 | Scheduled: | $1,742.55 |
|---|---|---|---|---|

| | |
|---|---|
| DAY & NITE REFRIGERATION SERVICE CORP<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | Claim Number: 10108<br>Claim Date: 06/01/2021<br>Debtor: ALAMO CITY POINT, LLC |

UNSECURED          Claimed:                    $149.56

| | |
|---|---|
| DAY & NITE AIR CONDITIONING CORP<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | Claim Number: 10109<br>Claim Date: 06/01/2021<br>Debtor: ALAMO CITY POINT, LLC |

UNSECURED          Claimed:                    $3,053.07

| | |
|---|---|
| DAY & NITE ALL SERVICE CORP<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | Claim Number: 10110<br>Claim Date: 06/01/2021<br>Debtor: ALAMO DRAFTHOUSE RALEIGH, LLC |

UNSECURED          Claimed:                    $5,137.39

| | |
|---|---|
| MIRROR RELEASING LLC<br>750 N SAN VICENTE BLVD<br>RED TOWER E, 12TH FL<br>WEST HOLLYWOOD, CA 90069 | Claim Number: 10111<br>Claim Date: 06/01/2021<br>Debtor: ALAMO WESTLAKES, LLC (TX) |

UNSECURED          Claimed:                    $1,392.58

| | |
|---|---|
| AGGRESSIVE ENERGY LLC<br>78 RAPELYE ST<br>BROOKLYN, NY 11231 | Claim Number: 10112<br>Claim Date: 06/02/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |

UNSECURED          Claimed:                    $16,437.05

| | | | | | |
|---|---|---|---|---|---|
| FOLEY & LARDNER LLP<br>ATTN MARK WOLFSON<br>100 TAMPA ST, STE 2700<br>TAMPA, FL 33602 | | Claim Number: 10113<br>Claim Date: 06/02/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | | |
| UNSECURED | Claimed: | $2,130.00 | | | |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA<br>220 OPERATION WAY, MAIL CODE C222<br>CAYCE, SC 29033 | | Claim Number: 10114<br>Claim Date: 06/03/2021<br>Debtor: ALAMO DRAFTHOUSE RALEIGH, LLC | | | |
| ADMINISTRATIVE | Claimed: | $925.64 | | | |
| UNSECURED | Claimed: | $1,830.01 | | | |
| MURRAY AND SENA LLC<br>2 WHITNEY AVE<br>EAST NORWICH, NY 11732 | | Claim Number: 10115<br>Claim Date: 06/03/2021<br>Debtor: ALAMO CITY POINT, LLC | | | |
| UNSECURED | Claimed: | $1,983.00 | Scheduled: | $1,983.00 | |
| FOREMAN, MICHAEL E<br>24 TALCOTT RD<br>RYE BROOK, NY 10573 | | Claim Number: 10116<br>Claim Date: 06/03/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| ALSTON & BIRD LLP<br>ATTN LEIB M LERNER<br>333 S HOPE ST, 16TH FL<br>LOS ANGELES, CA 90071 | | Claim Number: 10117-01<br>Claim Date: 06/03/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: DOCKET: 703 (08/30/2021) | | | |
| SECURED | Claimed: | $55,800.00 | | | |
| UNSECURED | | | Scheduled: | $72,253.00 | |

ALSTON & BIRD LLP
ATTN LEIB M LERNER
333 S HOPE ST, 16TH FL
LOS ANGELES, CA 90071

Claim Number: 10117-02
Claim Date: 06/03/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC
Comments: DOCKET: 703 (08/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $756.50 | | |

CFP FIRE PROTECTION INC
153 TECHNOLOGY DR, STE 200
IRVINE, CA 92618

Claim Number: 10118
Claim Date: 06/04/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,129.00 | | |
| UNSECURED | Claimed: | $3,619.88 | | |

PARAMOUNT PICTURES CORPORATION
ATTN JOSE AVINA, ESQ
5555 MELROSE AVE
HOLLYWOOD, CA 90038

Claim Number: 10119
Claim Date: 06/04/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,788.94 | | |

VARIANCE FILMS INC
188 SPRINGFIELD AVE
RUTHERFORD, NJ 07070

Claim Number: 10120
Claim Date: 06/04/2021
Debtor: ALAMO SLOANS, LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,038.71 | Scheduled: | $251.99 |

VARIANCE FILMS INC
188 SPRINGFIELD AVE
RUTHERFORD, NJ 07070

Claim Number: 10121
Claim Date: 06/04/2021
Debtor: ALAMO LAKELINE, LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $877.46 | Scheduled: | $213.68 |

| | | | | | |
|---|---|---|---|---|---|
| VARIANCE FILMS INC<br>188 SPRINGFIELD AVE<br>RUTHERFORD, NJ 07070 | | Claim Number: 10122<br>Claim Date: 06/04/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD. | | | |
| UNSECURED | Claimed: | $402.50 | Scheduled: | $43.75 | |
| VARIANCE FILMS INC<br>188 SPRINGFIELD AVE<br>RUTHERFORD, NJ 07070 | | Claim Number: 10123<br>Claim Date: 06/04/2021<br>Debtor: ALAMO SOUTH LAMRA, LP<br>Comments: POSSIBLY AMENDED BY 10125 | | | |
| UNSECURED | Claimed: | $1,034.43 | | | |
| VARIANCE FILMS INC<br>188 SPRINGFIELD AVE<br>RUTHERFORD, NJ 07070 | | Claim Number: 10124<br>Claim Date: 06/04/2021<br>Debtor: ALAMO PARK NORTH, LLC | | | |
| UNSECURED | Claimed: | $639.19 | Scheduled: | $199.07 | |
| VARIANCE FILMS INC<br>188 SPRINGFIELD AVE<br>RUTHERFORD, NJ 07070 | | Claim Number: 10125<br>Claim Date: 06/04/2021<br>Debtor: ALAMO SOUTH LAMRA, LP<br>Comments:<br>AMENDS CLAIM #10123 | | | |
| UNSECURED | Claimed: | $1,034.43 | | | |
| VARIANCE FILMS INC<br>188 SPRINGFIELD AVE<br>RUTHERFORD, NJ 07070 | | Claim Number: 10126<br>Claim Date: 06/04/2021<br>Debtor: ALAMO DRAFTHOUSE RALEIGH, LLC | | | |
| UNSECURED | Claimed: | $690.21 | Scheduled: | $370.36 | |

| | | | | | |
|---|---|---|---|---|---|
| VARIANCE FILMS INC<br>188 SPRINGFIELD AVE<br>RUTHERFORD, NJ 07070 | | Claim Number: 10127<br>Claim Date: 06/04/2021<br>Debtor: ALAMO SOUTH LAMRA, LP<br>Comments:<br>AMENDS CLAIM #10123 | | | |
| UNSECURED | Claimed: | $1,034.43 | Scheduled: | $488.83 | |
| LA CANTERA CROSSING RETAIL LLC<br>C/O JACKSON WALKER LLP<br>ATTN JENNIFER F WERTZ<br>100 CONGRESS AVE, STE 1100<br>AUSTIN, TX 78701 | | Claim Number: 10128<br>Claim Date: 06/04/2021<br>Debtor: ALAMO NORTH SA, LLC (TX) | | | |
| ADMINISTRATIVE | Claimed: | $12,213.00   UNLIQ | | | |
| UNSECURED | Claimed: | $37,799.08   UNLIQ | | | |
| CITY & COUNTY OF SAN FRANCISCO<br>C/O OLSE<br>1 DR CARLTON GOODLETT PL, RM 430<br>SAN FRANCISCO, CA 94102 | | Claim Number: 10129<br>Claim Date: 06/07/2021<br>Debtor: ALAMO MISSION, LLC | | | |
| UNSECURED | Claimed: | $522,633.30 | | | |
| STAFFORD SMITH INC<br>3414 S BURDICK ST<br>KALAMAZOO, MI 49001 | | Claim Number: 10130<br>Claim Date: 06/07/2021<br>Debtor: ALAMO STATEN ISLAND, LLC | | | |
| UNSECURED | Claimed: | $326,368.29 | Scheduled: | $313,629.91 | |
| LUCY IN DISGUISE<br>1506 S CONGRESS AVE<br>AUSTIN, TX 78704 | | Claim Number: 10131<br>Claim Date: 06/07/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | | |
| UNSECURED | Claimed: | $1,718.61 | Scheduled: | $1,718.61 | |

| | | | | |
|---|---|---|---|---|
| KANE RUSSELL COLEMAN LOGAN PC<br>ATTN MICHAEL A LOGAN<br>901 MAIN ST, STE 5200<br>DALLAS, TX 75202 | | Claim Number: 10132<br>Claim Date: 06/07/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,525.05 | Scheduled: | $11,298.00 |

| | | | | |
|---|---|---|---|---|
| TOHO CO LTD<br>ATTN RUI MACHIDA<br>2029 CENTURY PARK E, STE 1140<br>LOS ANGELES, CA 90067 | | Claim Number: 10133<br>Claim Date: 06/07/2021<br>Debtor: MONDO TEES, LLC | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,317.96   UNLIQ | Scheduled: | $32,893.03 |

| | | | | |
|---|---|---|---|---|
| CULTURE BEVERAGE<br>11035 DOVER ST, UNIT 1200<br>WESTMINSTER, CO 80021 | | Claim Number: 10134<br>Claim Date: 06/07/2021<br>Debtor: ALAMO SLOANS, LLC | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $105.00 |

| | | |
|---|---|---|
| MEDILLA, ALYSSA<br>1138 E 12TH ST, UNIT B<br>OAKLAND, CA 94606 | | Claim Number: 10135<br>Claim Date: 06/07/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments: POSSIBLY AMENDED BY 10136 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $3,941.60   UNLIQ |

| | | |
|---|---|---|
| MEDILLA, ALYSSA<br>1138 E 12TH ST, UNIT B<br>OAKLAND, CA 94606 | | Claim Number: 10136<br>Claim Date: 06/07/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments:<br>AMENDS CLAIM #10135 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $3,941.60   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| METRO-GOLDWYN-MAYER STUDIOS INC<br>ATTN TAX DEPT<br>245 N BEVERLY DR<br>BEVERLY HILLS, CA 90210 | | Claim Number: 10137<br>Claim Date: 06/08/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| UNSECURED | Claimed: | $3,953.56 | | | |
| BOXOFFICE COMPANY LLC, THE<br>63 COPPS HILL RD, #74<br>RIDGEFIELD, CT 06877 | | Claim Number: 10138<br>Claim Date: 06/08/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | | |
| UNSECURED | Claimed: | $20,750.70 | | | |
| STAPLES INC<br>7 TECHNOLOGY CIR<br>COLUMBIA, SC 29203 | | Claim Number: 10139<br>Claim Date: 06/08/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments: POSSIBLY AMENDED BY 10149 | | | |
| UNSECURED | Claimed: | $7,721.71 | | | |
| ALLSAFE SECURITY MONITORING LTD<br>PO BOX 203488<br>AUSTIN, TX 78720-3488 | | Claim Number: 10140<br>Claim Date: 06/08/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD. | | | |
| UNSECURED | Claimed: | $1,683.58 | Scheduled: | $370.83 | |
| NEW BRAUNFELS MARKETPLACE LLC<br>C/O MICHAEL P MENTON<br>3333 LEE PKWY, 8TH FL<br>DALLAS, TX 75219 | | Claim Number: 10141<br>Claim Date: 06/08/2021<br>Debtor: ALAMO MARKETPLACE, LLC (TX) | | | |
| UNSECURED | Claimed: | $1,005,002.64 | Scheduled: | $448,396.44 | |

---

ALLSAFE SECURITY MONITORING LTD
PO BOX 203488
AUSTIN, TX 78720

Claim Number: 10142
Claim Date: 06/08/2021
Debtor: ALAMO DH ANDERSON LANE, LLC

| UNSECURED | Claimed: | $2,066.11 | Scheduled: | $640.07 |

ALLSAFE SECURITY MONITORING LTD
PO BOX 203488
AUSTIN, TX 78720

Claim Number: 10143
Claim Date: 06/08/2021
Debtor: ALAMO SOUTH LAMRA, LP

| UNSECURED | Claimed: | $1,635.51 | Scheduled: | $893.53 |

SLFAQ LLC
670 WHITE PLAINS RD, PENTHOUSE FL
SCARSDALE, NY 10583

Claim Number: 10144
Claim Date: 06/08/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| UNSECURED | Claimed: | $23,175.17 |

SVAP II PARK NORTH LLC
C/O SHRAIBERG LANDAU & PAGE PA
ATTN BRADLEY SHRAIBERG
2385 NW EXECUTIVE CENTER DR, #300
BOCA RATON, FL 33431

Claim Number: 10145
Claim Date: 06/08/2021
Debtor: ALAMO PARK NORTH, LLC

| UNSECURED | Claimed: | $199,802.29 | Scheduled: | $592,871.91 |

AQUASANA
C/O JOYCE D STONER
11270 W PARK PL
PO BOX 245008
MILWAUKEE, WI 53224-9508

Claim Number: 10146
Claim Date: 06/08/2021
Debtor: ALAMO SOUTH LAMRA, LP
Comments: POSSIBLY AMENDED BY 10147

| UNSECURED | Claimed: | $23,331.98 |

| | | | | |
|---|---|---|---|---|
| AQUASANA<br>C/O JOYCE D STONER<br>11270 W PARK PL<br>PO BOX 245008<br>MILWAUKEE, WI 53224-9508 | | Claim Number: 10147<br>Claim Date: 06/08/2021<br>Debtor: ALAMO SOUTH LAMRA, LP<br>Comments:<br>AMENDS CLAIM #10146 | | |
| UNSECURED | Claimed: | $23,331.98 | | |
| GEEKS WHO DRINK LLC<br>ATTN CASSIE VALDEZ<br>9219 LONGS PEAK DR<br>COMMERCE CITY, CO 80640-8992 | | Claim Number: 10148<br>Claim Date: 06/08/2021<br>Debtor: ALAMO WESTMINSTER, LLC | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 |
| STAPLES INC<br>7 TECHNOLOGY CIR<br>COLUMBIA, SC 29203 | | Claim Number: 10149<br>Claim Date: 06/09/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC<br>Comments:<br>AMENDS CLAIM #10139 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DIGI INTERNATIONAL INC<br>9350 EXCELSIOR BLVD, STE 700<br>HOPKINS, MN 55343 | | Claim Number: 10150<br>Claim Date: 06/10/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $31,433.56 | | |
| ABKCO MUSIC & RECORDS INC<br>85 5TH AVE, 11TH FL<br>NEW YORK, NY 10003 | | Claim Number: 10151<br>Claim Date: 06/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| UNSECURED | Claimed: | $8,103.02 | Scheduled: | $770.61 |

---

DIRECT CINEMA NORTH AMERICA INC
127 W 26TH ST, STE 501
NEW YORK, NY 10001

Claim Number: 10152
Claim Date: 06/15/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC

| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 |
|---|---|---|---|---|

NORTHSTAR FIRE PROTECTION OF TEXAS
ATTN ANGIE PERKEY
PO BOX 1287
FORT WAYNE, IN 46801

Claim Number: 10153
Claim Date: 06/16/2021
Debtor: ALAMO STONE OAK, LLC

| UNSECURED | Claimed: | $624.00 |
|---|---|---|

DISNEY CONSUMER PRODUCTS INC
ATTN MANAGER CONTRACT SERVICES AND
CORPORATE LEGAL, DCP
500 S BUENA VISTA ST
BURBANK, CA 91521-8651

Claim Number: 10154
Claim Date: 06/25/2021
Debtor: MONDO TEES, LLC

| UNSECURED | Claimed: | $39,010.00 | Scheduled: | $16,546.86 |
|---|---|---|---|---|

TEXAS WORKFORCE COMMISSION
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN COLL/BK
PO BOX 12548, MC-0008
AUSTIN, TX 78711-2548

Claim Number: 10155
Claim Date: 06/25/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC
Comments: POSSIBLY AMENDED BY 10206

| ADMINISTRATIVE | Claimed: | $1,542.01   UNLIQ |
|---|---|---|

TEXAS WORKFORCE COMMISSION
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78771-2548

Claim Number: 10156
Claim Date: 06/28/2021
Debtor: ALAMO SOUTH LAMRA, LP
Comments: POSSIBLY AMENDED BY 10157

| ADMINISTRATIVE | Claimed: | $2,914.21   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10157<br>Claim Date: 06/28/2021<br>Debtor: ALAMO SOUTH LAMAR GP, LLC<br>Comments: POSSIBLY AMENDED BY 10156 | |
| ADMINISTRATIVE | Claimed: | $2,914.21   UNLIQ |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10158<br>Claim Date: 06/28/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD.<br>Comments: POSSIBLY AMENDED BY 10159 | |
| ADMINISTRATIVE | Claimed: | $2,080.28   UNLIQ |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10159<br>Claim Date: 06/28/2021<br>Debtor: ALAMO SLAUGHTER LANE GP, LLC<br>Comments: POSSIBLY AMENDED BY 10158 | |
| ADMINISTRATIVE | Claimed: | $2,080.28   UNLIQ |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10160<br>Claim Date: 06/28/2021<br>Debtor: ALAMO PARK NORTH, LLC<br>Comments: POSSIBLY AMENDED BY 10217 | |
| ADMINISTRATIVE | Claimed: | $2,325.17   UNLIQ |
| TEXAS WORKFORCE COMMISSION<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10161<br>Claim Date: 06/28/2021<br>Debtor: MONDO TEES, LLC<br>Comments: POSSIBLY AMENDED BY 10209 | |
| UNSECURED | Claimed: | $4,066.89   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SONY ELECTRONICS INC<br>115 W CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 10162<br>Claim Date: 06/29/2021<br>Debtor: ALAMO WESTLAKES, LLC (TX) | | |
| ADMINISTRATIVE | Claimed: | $2,842.08 | | |
| UNSECURED | Claimed: | $90,612.24 | | |
| SONY ELECTRONICS INC<br>115 W CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 10163<br>Claim Date: 06/29/2021<br>Debtor: ALAMO STATEN ISLAND, LLC | | |
| UNSECURED | Claimed: | $560,737.82 | | |
| SONY ELECTRONICS INC<br>115 W CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 10164<br>Claim Date: 06/29/2021<br>Debtor: ALAMO RITZ, LLC | | |
| UNSECURED | Claimed: | $4,176.07 | Scheduled: | $499.62 |
| SONY ELECTRONICS INC<br>115 W CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 10165<br>Claim Date: 06/29/2021<br>Debtor: ALAMO MARKETPLACE, LLC (TX) | | |
| ADMINISTRATIVE | Claimed: | $10,310.46 | | |
| UNSECURED | Claimed: | $161,654.31 | | |
| SONY ELECTRONICS INC<br>115 W CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 10166<br>Claim Date: 06/29/2021<br>Debtor: ALAMO MAINSTREET, LLC<br>Comments: POSSIBLY AMENDED BY 10202 | | |
| ADMINISTRATIVE | Claimed: | $906.18 | | |
| UNSECURED | Claimed: | $55,462.10 | | |

| | | |
|---|---|---|
| CINEMA TECHNOLOGY SERVICES LLC<br>245 QUAKER RD<br>PO BOX D-400<br>POMONA, NY 10970 | | Claim Number: 10167<br>Claim Date: 07/01/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $2,642.12 |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | | Claim Number: 10168<br>Claim Date: 07/02/2021<br>Debtor: ALAMO SOUTH LAMRA, LP<br>Comments:<br>AMENDS CLAIM #10061 |
| PRIORITY | Claimed: | $6,452.88   UNLIQ |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK/COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | | Claim Number: 10169<br>Claim Date: 07/02/2021<br>Debtor: ALAMO SOUTH LAMAR GP, LLC<br>Comments: POSSIBLY AMENDED BY 10207 |
| PRIORITY | Claimed: | $6,452.88   UNLIQ |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK - COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | | Claim Number: 10170<br>Claim Date: 07/02/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD. |
| PRIORITY | Claimed: | $4,606.35   UNLIQ |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK - COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78771-2548 | | Claim Number: 10171<br>Claim Date: 07/02/2021<br>Debtor: ALAMO SLAUGHTER LANE GP, LLC<br>Comments: POSSIBLY AMENDED BY 10208 |
| PRIORITY | Claimed: | $4,606.35   UNLIQ |

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK - COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | | Claim Number: 10172<br>Claim Date: 07/02/2021<br>Debtor: ALAMO PARK NORTH, LLC |

| PRIORITY | Claimed: | $5,148.60   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK - COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78771-2548 | | Claim Number: 10173<br>Claim Date: 07/02/2021<br>Debtor: MONDO TEES, LLC<br>Comments: POSSIBLY AMENDED BY 10210 |

| PRIORITY | Claimed: | $8,869.09   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FUCHS, REED<br>2401 POPLAR ST<br>DENVER, CO 80207 | | Claim Number: 10174<br>Claim Date: 07/09/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PAQ-SOURCE<br>4101 SMITH SCHOOL RD, BLDG 4, STE 200<br>AUSTIN, TX 78744-3212 | | Claim Number: 10175<br>Claim Date: 07/13/2021<br>Debtor: MONDO TEES, LLC |

| ADMINISTRATIVE | Claimed: | $257.49 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $595.12 | Scheduled: | $852.61 |

| | | |
|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10176<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |

| UNSECURED | Claimed: | $17,017.60 |
|---|---|---|

SPECTRUM
1600 DUBLIN RD
COLUMBUS, OH 43215

Claim Number: 10177
Claim Date: 07/14/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,087.74 |

SPECTRUM
1600 DUBLIN RD
COLUMBUS, OH 43215

Claim Number: 10178
Claim Date: 07/14/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $677.02 |

SPECTRUM
1600 DUBLIN RD
COLUMBUS, OH 43215

Claim Number: 10179
Claim Date: 07/14/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $278.11 |

SPECTRUM
1600 DUBLIN RD
COLUMBUS, OH 43215

Claim Number: 10180
Claim Date: 07/14/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,010.11 |

SPECTRUM
1600 DUBLIN RD
COLUMBUS, OH 43215

Claim Number: 10181
Claim Date: 07/14/2021
Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $928.93 |

| | | |
|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10182<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $1,333.85 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10183<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $210.09 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10184<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $451.61 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10185<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $225.90 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10186<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $1,686.42 |

| | | |
|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10187<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $228.24 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10188<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $659.19 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10189<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $2,645.21 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10190<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $482.96 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10191<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC |
| UNSECURED | Claimed: | $559.13 |

| | | | | |
|---|---|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10192<br>Claim Date: 07/14/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | |
| UNSECURED | Claimed: | $3,071.91 | | |
| STATE OF MICHIGAN, UIA<br>3024 W GRAND BLVD, STE 12-650<br>DETROIT, MI 48202 | | Claim Number: 10193<br>Claim Date: 07/19/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | |
| PRIORITY | Claimed: | $415.49 | | |
| SONY ELECTRONICS INC<br>115 W CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 10194<br>Claim Date: 07/20/2021<br>Debtor: ALAMO MUELLER, LLC | | |
| UNSECURED | Claimed: | $792.68 | Scheduled: | $2,424.39 |
| SONY ELECTRONICS INC<br>115 W CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 10195<br>Claim Date: 07/20/2021<br>Debtor: ALAMO CITY POINT, LLC | | |
| UNSECURED | Claimed: | $2,202.48 | Scheduled: | $2,305.85 |
| KCT ENTERPRISES<br>PO BOX 301<br>CRESCENT, IA 51526 | | Claim Number: 10196<br>Claim Date: 07/20/2021<br>Debtor: ALAMO LAKELINE, LLC | | |
| UNSECURED | Claimed: | $7,950.00 | Scheduled: | $7,950.00 |

| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DR<br>HOLLAND, OH 43528 | Claim Number: 10197<br>Claim Date: 07/21/2021<br>Debtor: ALAMO ASPEN GROVE, LLC | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $818.19 | | |
|---|---|---|---|---|

| CITY OF AUSTIN<br>ATTN LAW DEPARTMENT<br>PO BOX 1546<br>AUSTIN, TX 78767 | Claim Number: 10198<br>Claim Date: 07/21/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD. | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $1,800.00 | | |
|---|---|---|---|---|

| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DR<br>HOLLAND, OH 43528 | Claim Number: 10199<br>Claim Date: 07/21/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $7,914.14 | | |
|---|---|---|---|---|

| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DR<br>HOLLAND, OH 43528 | Claim Number: 10200<br>Claim Date: 07/21/2021<br>Debtor: ALAMO CITY POINT, LLC | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $40,322.59 | Scheduled: | $14,755.92 |
|---|---|---|---|---|

| US DEPARTMENT OF LABOR - OSHA<br>ATTN SUSAN WILLER<br>2300 MAIN ST, STE 1020<br>KANSAS CITY, M0 64108 | Claim Number: 10201<br>Claim Date: 07/29/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $1,000.00 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SONY ELECTRONICS INC<br>115 W CENTURY RD, STE 250<br>PARAMUS, NJ 07652 | | Claim Number: 10202<br>Claim Date: 07/29/2021<br>Debtor: ALAMO MAINSTREET, LLC<br>Comments:<br>AMENDS CLAIM #10166 | | | |
| ADMINISTRATIVE | Claimed: | | $906.18 | UNLIQ | |
| UNSECURED | Claimed: | | $62,544.25 | UNLIQ | Scheduled: | $967.85 |
| EGAN, RICHARD<br>C/O RANDY HOWRY, ESQ<br>1900 PEARL ST<br>AUSTIN, TX 78705 | | Claim Number: 10203<br>Claim Date: 08/02/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS HOLDINGS, LLC | | | |
| UNSECURED | Claimed: | | $0.00 | UNDET | |
| EGAN, RICHARD<br>C/O RANDY HOWRY, ESQ<br>1900 PEARL ST<br>AUSTIN, TX 78705 | | Claim Number: 10204<br>Claim Date: 08/02/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC | | | |
| UNSECURED | Claimed: | | $0.00 | UNDET | |
| EGAN, RICHARD<br>C/O RANDY HOWRY, ESQ<br>1900 PEARL ST<br>AUSTIN, TX 78705 | | Claim Number: 10205<br>Claim Date: 08/02/2021<br>Debtor: ALAMO LAKELINE, LLC | | | |
| UNSECURED | Claimed: | | $0.00 | UNDET | |
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN COLL/BK<br>PO BOX 12548, MC-0008<br>AUSTIN, TX 78711-2548 | | Claim Number: 10206<br>Claim Date: 08/12/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: POSSIBLY AMENDED BY 10216<br>AMENDS CLAIM #10155 | | | |
| ADMINISTRATIVE | Claimed: | | $33,646.05 | UNLIQ | |

---

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK/COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10207<br>Claim Date: 08/12/2021<br>Debtor: ALAMO SOUTH LAMAR GP, LLC<br>Comments:<br>AMENDS CLAIM #10169 | |

| UNSECURED | Claimed: | $6,452.88   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK/COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78771-2548 | Claim Number: 10208<br>Claim Date: 08/12/2021<br>Debtor: ALAMO SLAUGHTER LANE GP, LLC<br>Comments:<br>AMENDS CLAIM #10171 | |

| UNSECURED | Claimed: | $4,606.35   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10209<br>Claim Date: 08/27/2021<br>Debtor: MONDO TEES, LLC<br>Comments: POSSIBLY AMENDED BY 10218<br>AMENDS CLAIM #10161 | |

| ADMINISTRATIVE | Claimed: | $4,084.89   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK - COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78771-2548 | Claim Number: 10210<br>Claim Date: 08/27/2021<br>Debtor: MONDO TEES, LLC<br>Comments:<br>AMENDS CLAIM #10173 | |

| PRIORITY | Claimed: | $8,911.46   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUATTRONE, MELISSA<br>C/O JENNIFER KRAMER<br>3600 WILSHIRE BLVD, STE 1908<br>LOS ANGELES, CA 90010 | Claim Number: 10211<br>Claim Date: 09/09/2021<br>Debtor: ALAMO MISSION, LLC<br>Comments: DOCKET: 719 (09/10/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK-COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10212<br>Claim Date: 09/15/2021<br>Debtor: ALAMO DH ANDERSON LANE, LLC |

| ADMINISTRATIVE | Claimed: | $1,965.98   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK-COLL<br>PO BOX 12548, MC008<br>AUSTIN, TX 78711-2548 | Claim Number: 10213<br>Claim Date: 09/15/2021<br>Debtor: ALAMO LAKELINE, LLC |

| ADMINISTRATIVE | Claimed: | $3,693.33   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10214<br>Claim Date: 09/15/2021<br>Debtor: ALAMO MUELLER, LLC |

| ADMINISTRATIVE | Claimed: | $4,656.79   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BK/COLL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10215<br>Claim Date: 09/15/2021<br>Debtor: ALAMO STONE OAK, LLC |

| ADMINISTRATIVE | Claimed: | $1,814.14   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN COLL/BK<br>PO BOX 12548, MC-0008<br>AUSTIN, TX 78711-2548 | Claim Number: 10216<br>Claim Date: 09/15/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments:<br>AMENDS CLAIM #10206 |

| ADMINISTRATIVE | Claimed: | $1,376.46   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10217<br>Claim Date: 09/15/2021<br>Debtor: ALAMO PARK NORTH, LLC<br>Comments:<br>AMENDS CLAIM #10160 |

ADMINISTRATIVE          Claimed:                $14,602.59   UNLIQ

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10218<br>Claim Date: 09/15/2021<br>Debtor: MONDO TEES, LLC<br>Comments:<br>AMENDS CLAIM #10209 |

ADMINISTRATIVE          Claimed:                $6,249.90   UNLIQ

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78771-2548 | Claim Number: 10219<br>Claim Date: 09/15/2021<br>Debtor: ALAMO SOUTH LAMRA, LP<br>Comments:<br>AMENDS CLAIM #10156 |

ADMINISTRATIVE          Claimed:                $17,169.78   UNLIQ

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10220<br>Claim Date: 09/15/2021<br>Debtor: ALAMO SOUTH LAMAR GP, LLC<br>Comments:<br>AMENDS CLAIM #10157 |

ADMINISTRATIVE          Claimed:                $17,169.78   UNLIQ

| | |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 10221<br>Claim Date: 09/15/2021<br>Debtor: ALAMO SLAUGHTER LANE, LTD.<br>Comments:<br>AMENDS CLAIM #10158 |

ADMINISTRATIVE          Claimed:                $12,619.12   UNLIQ

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | | Claim Number: 10222<br>Claim Date: 09/15/2021<br>Debtor: ALAMO SLAUGHTER LANE GP, LLC<br>Comments:<br>AMENDS CLAIM #10159 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,619.12   UNLIQ |

| | | |
|---|---|---|
| TRAVIS COUNTY<br>C/O TRAVIS COUNTY ATTORNEY'S OFFICE<br>ATTN JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 10223<br>Claim Date: 11/04/2021<br>Debtor: ALAMO MUELLER, LLC<br>Comments:<br>AMENDS CLAIM #10014; Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $40,874.20 |
| SECURED | Claimed: | $40,874.20 |
| TOTAL | Claimed: | $40,874.20 |

| | | |
|---|---|---|
| TRAVIS COUNTY<br>ATTN JASON A STARKS, ASST COUNTY ATTY<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 10224<br>Claim Date: 11/04/2021<br>Debtor: ALAMO DH ANDERSON LANE, LLC<br>Comments:<br>AMENDS CLAIM #10100; Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,043.90 |
| SECURED | Claimed: | $14,043.90 |
| TOTAL | Claimed: | $14,043.90 |

| | | |
|---|---|---|
| TRAVIS COUNTY<br>C/O TRAVIS COUNTY ATTORNEY'S OFFICE<br>ATTN JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 10225<br>Claim Date: 11/09/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $26,874.07 |
| SECURED | Claimed: | $26,874.07 |
| TOTAL | Claimed: | $26,874.07 |

| TRAVIS COUNTY | | Claim Number: 10226 |
| C/O TRAVIS COUNTY ATTORNEY'S OFFICE | | Claim Date: 11/09/2021 |
| ATTN JASON A STARKS | | Debtor: ALAMO SOUTH LAMRA, LP |
| PO BOX 1748 | | Comments: POSSIBLY AMENDED BY 10229 |
| AUSTIN, TX 78767 | | Claim Out of Balance Claim out of balance |

| PRIORITY | Claimed: | $50,054.41 |
| SECURED | Claimed: | $50,054.41 |
| TOTAL | Claimed: | $50,054.41 |

| TRAVIS COUNTY | | Claim Number: 10227 |
| C/O TRAVIS COUNTY ATTORNEY'S OFFICE | | Claim Date: 11/09/2021 |
| ATTN JASON A STARKS | | Debtor: ALAMO SLAUGHTER LANE, LTD. |
| PO BOX 1748 | | Comments: |
| AUSTIN, TX 78767 | | Claim Out of Balance Claim out of balance |

| PRIORITY | Claimed: | $33,714.76 |
| SECURED | Claimed: | $33,714.76 |
| TOTAL | Claimed: | $33,714.76 |

| TRAVIS COUNTY | | Claim Number: 10228 |
| C/O TRAVIS COUNTY ATTORNEY'S OFFICE | | Claim Date: 11/15/2021 |
| ATTN JASON A STARKS | | Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC |
| PO BOX 1748 | | Comments: |
| AUSTIN, TX 78767 | | AMENDS CLAIM #10012; Claim out of balance |

| PRIORITY | Claimed: | $206,475.20 |
| SECURED | Claimed: | $206,475.20 |
| TOTAL | Claimed: | $206,475.20 |

| TRAVIS COUNTY | | Claim Number: 10229 |
| C/O TRAVIS COUNTY ATTORNEY'S OFFICE | | Claim Date: 11/15/2021 |
| ATTN JASON A STARKS | | Debtor: MONDO TEES, LLC |
| PO BOX 1748 | | Comments: |
| AUSTIN, TX 78767 | | AMENDS CLAIM #10226; Claim out of balance |

| PRIORITY | Claimed: | $103,696.71 |
| SECURED | Claimed: | $103,696.71 |
| TOTAL | Claimed: | $103,696.71 |

| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 10230<br>Claim Date: 12/08/2021<br>Debtor: ALAMO DRAFTHOUSE CINEMAS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 1004 (01/26/2022) |
|---|---|
| SECURED      Claimed: | $87,104.07 |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 10231<br>Claim Date: 12/08/2021<br>Debtor: ALAMO WESTLAKES, LLC (TX)<br>Comments: WITHDRAWN<br>DOCKET: 1006 (01/26/2022) |
| SECURED      Claimed: | $34,770.05 |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | Claim Number: 10232<br>Claim Date: 12/08/2021<br>Debtor: ALAMO NORTH SA, LLC (TX)<br>Comments: WITHDRAWN<br>DOCKET: 1008 (01/26/2022) |
| SECURED      Claimed: | $65,068.74 |

## Summary Page

Total Number of Filed Claims:    375

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $608,798.57 | $0.00 |
| Priority: | $7,804,617.76 | $0.00 |
| Secured: | $14,825,636.48 | $0.00 |
| Unsecured: | $14,302,775.80 | $0.00 |
| Total: | $37,541,828.61 | $0.00 |